# EXHIBIT 3

| UNITED STATES v. BROWNELL | | |
|---|---|---|
| SELECT DOCUMENTS | | |
| DESCRIPTION | SOURCE | Govt. Exhibit Number; Page |
| 12/30/93 Brownell-Jemal memo re: "non-traceable compensation" | Computer Search, DDC Server | p.1 |
| Purported 1996 W-2 ($134,315.92 Wages) | Computer Search, DDC Server | GX 14; p.2 |
| 1/24/96 Credit Application ($120,000 annual salary) | Subpoena, MBNA | GX 30(b); p.3 |
| Purported 1994 Tax Return ($135,673 Wages) | Subpoena, Provident Valley Bank (PVB) Line of Credit Application File | GX 50F; pp. 4-10 |
| October 2000 Credit Application (No Debts to DDC) | Subpoena, PVB, Loan Application File for 6155 Tuckerman | GX 52; pp. 11-12 |
| October 1995 Credit Application ($10,000 per month base income, $2,805 per month bonus) | Subpoena, Washington Mutual Loan Application File for 6151 Tuckerman | GX 56; pp. 13-20 |
| Purported 1993 W-2 ($117, 612.17) | "  " | GX 56; p. 21 |
| Purported 1994 W-2 ($135,673) | "  " | GX 56; p. 22 |
| October 1995 - Verification of Employment (1995 - $120,000 plus $47,000 bonus; 1994 - $135,673; 1993 - $117,612) | "  " | GX 56; p. 23 |
| October 1995 - DDC $23,000 and $9,992 Bonus Checks to Brownell | "  " | GX 56; p. 24 -25 |
| 5/7/98 Crestar Credit Application ($120,000 plus $1,275 rental income) | Subpoena, Crestar | GX 57; p. 26 |

| UNITED STATES v. BROWNELL | | |
|---|---|---|
| SELECT DOCUMENTS | | |
| 11/99<br>Leibner & Potkin Settlement Documents<br>($10,000 to Brownell, $10,000 to Esherick, $50,000 to Millstein) | Subpoena, Leibner & Potkin | GX 123; pp. 27-33 |
| February 2002<br>Personal Financial Statement<br>($125,000 + Bonus)<br>(No Debts to DDC)<br>(Last Filed Return 1999) | Search of Brownell's House | GX 115; pp. 34-37 |
| June 2005<br>Brownell $232,846.97 payment to DDC | DDC Subpoena | GX 146; p. 38 |
| June 2005<br>Pay Statement supporting $232,846.98 payment to Brownell | DDC Subpoena | GX 124; p. 39 |

Case 1:06-cr-00077-RMU     Document 52-4     Filed 03/15/2007     Page 4 of 42

DEC-28-2006  14:22          FBI: NURA TSS CART          +1 202 324 9812     P.11
Case 1:06-cr-00077-RMU     Document 26     Filed 01/05/2007     Page 1 of 1

December 30, 1993


To:   Douglas

From:  Jack


Attached per our discussion of Sunday, December 5 is a quarterly bonus check of $2,500. Please note the following:


1) Payment in this manner is 100% non-traceable as compensation, thereby eliminating tax burdens on both sides.

2) Although I am very happy here and feel well taken care of, after almost 3.5 years I believe a base pay increase is both reasonable and merited. As you know, accounting is very expensive and I save you a fortune in fees and also a lot in taxes through aggressive or creative accounting.

3) A pay increase will allow me to purchase items myself rather than coming to you with my hand out every time I need something.

4) It is my intention to save some money to someday invest in the business.


I hope you feel, as I do, that you are getting a bargain.


Thanks.


**File: DJCOMP**
Full Path: H:\LOGICUBE_DD-FAT32\Folders\Personal\JEB\JEB\JEB\DJCOMP
Cre: 2/23/2005 1:58:20 PM
Mod: 12/30/1993 3:59:04 PM
Item #: 252024
Exported as: DJCOMP[252024]

FORM NO. X14 4PT EMPLOYER W-2

| a Control number | 22222 | Void | For Official Use Only ► OMB No. 1545-0008 | | |
|---|---|---|---|---|---|
| 2860   966 | | | | | |
| b Employer's identification number | | | 1 Wages, tips, other compensation | 2 Federal income tax withheld | |
| 52-1492230 | | | 134315.92 | 23408.41 | |
| c Employer's name, address, and ZIP code | | | 3 Social security wages | 4 Social security tax withheld | |
| DOUGLAS DEVELOPMENT CORPORATION | | | 62500.00 | 4054.80 | |
| #200 | | | 5 Medicare wages and tips | 6 Medicare tax withheld | |
| 11611 OLD GEORGETOWN RD | | | 134315.92 | 1947.58 | |
| ROCKVILLE, MD 20852 | | | 7 Social security tips | 8 Allocated tips | |
| d Employee's social security number | | | 9 Advance EIC payment | 10 Dependent care benefits | |
| e Employee's name (first, middle initial, last) | | | 11 Nonqualified plans | 12 Benefits included in box 1 | |
| JOHN E BROWNELL | | | | | |
| 6151 TUCKERMAN LANE | | | 13 See instrs. for box 13 | 14 Other | |
| ROCKVILLE, MD 20852 | | | | | |

| | | | 15 Statutory employee | Deceased | Pension plan | Legal rep. | Hshld. emp. | Subtotal | Deferred compensation |
|---|---|---|---|---|---|---|---|---|---|---|
| f Employee's address and ZIP code | | | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 16 | 17 State wages, tips, etc. | 18 State income tax | 19 Locality name | 20 Local wages, tips, etc. | 21 Local income tax | | | | | |
| MD | 134315.92 | 8892.84 | | | | | | | | |

Form **W-2** Wage and Tax Statement **1996**

Copy A For Social Security Administration

Department of the Treasury—Internal Revenue Service
For Paperwork Reduction Act Notice,
see separate instructions.

GOVERNMENT EXHIBIT

No. 30(b)

U.S. v. Brownell

PRE-APPROVED STATUS INDICATED

BROWNELL *JOHN
003500        717002302535?
*014817041    PM042526319

9 2 6

9.9% APR
Fixed Until 1997
No Annual Fee
Credit Line Up To: $7,500
Reply Deadline: 03/17/96

John E Brownell
269 Pleasant Ct
Mt Pleasant PA 21701-3395            JAN 30 1996

PM042526319 BR 4911

# EARN A SAVINGS BOND WITH PURCHASES YOU'VE ALREADY MADE

Take advantage of our special Transfer 'n Save Service.

Save money on finance charges when you move balances from any high-rate credit card to your ENHANCE MasterCard account with its low 9.9% APR, fixed until 1997. If you transfer $2,500 now, you'll earn your first Savings Bond right away, without buying anything new. There's no transaction fee of any kind. Simply complete this Transfer 'n Save Authorization Request. (Please note that it takes approximately 2 to 4 weeks to process your balance transfers. Until then, you may need to make a payment to your other credit card accounts to keep them current.)

## TRANSFER 'N SAVE™ Authorization Request

(PLEASE PRINT)

Card Issuer:
Payment Address:
State ___ Zip ___
City ___ State ___ Zip ___
Complete Account #
Exact Amount To Pay $

PM042526319        Signature X

EX. 3, P.03

BR_030B-0001

FROM : DOUGLAS DEVELOPMENT            TEL : 3019843400            APR.23.1996   4:19 PM   P 2

# 1040

Department of the Treasury — Internal Revenue Service
## U.S. Individual Income Tax Return   1994   (99) IRS use only—Do not write or staple in this space.
OMB No. 1545-0074

For the year Jan 1 - Dec 31, 1994, or other tax year beginning _____, 1994, ending _____, 19__

| Label | | | |
|---|---|---|---|
| Use the IRS label. Otherwise, please print or type. | Your first name: JOHN   MI: E   Last name: BROWNELL | | Your Social Security No. |
| | If a joint return, spouse's first name   MI   Last name | | Spouse's Social Security No. |
| | Home address (number and street). If you have a P.O. box, see instructions.   7080 PLEASANT COURT   Apt. no. | | For Privacy Act and Paperwork Reduction Act Notice, see instructions. |
| | City, town or post office. If you have a foreign address, see instructions.   FREDERICK   State: MD   Zip Code: 21701 | | |

**Presidential Election Campaign**  Do you want $3 to go to this fund? .......... Yes ☐ No ☒   Note: Checking "Yes" will not change your tax or reduce your refund.
• If a joint return, does your spouse want $3 to go to this fund? ..........

**Filing Status**  Check only one box.
1 ☒ Single
2 ☐ Married filing joint return (even if only one had income)
3 ☐ Married filing separate return. Enter spouse's SSN above & full name here. ►
4 ☐ Head of household (with qualifying person). If the qualifying person is a child but not your dependent, enter this child's name here. ►
5 ☐ Qualifying widow(er) with dependent child (year spouse died ► 19___).

**Exemptions**
6a ☒ Yourself. If your parent (or someone else) can claim you as a dependent on his or her tax return, do not check box 6a. But be sure to check the box on line 33b on page 2.   No. of boxes checked on 6a and 6b
b ☐ Spouse
c Dependents:

| (1) Name (first, initial, and last name) | (2) Check if under age 1 | (3) If age 1 or older, dependent's social security number | (4) Dependent's relationship to you | (5) No. of months lived in your home in 1994 |
|---|---|---|---|---|

If more than 6 dependents, see instrs.

d If your child didn't live with you but is claimed as your dependent under a pre-1985 agreement, check here. ►
e Total number of exemptions claimed ..........

**Income**
Attach Copy B of your Forms W-2, W-2G, & 1099-R here.
If you did not get a W-2, see instructions.
Enclose but do not attach any payment with your return.

| | | |
|---|---|---|
| 7 Wages, salaries, tips, etc. Attach Form(s) W-2 .......... | 7 | 135,673. |
| 8a Taxable interest income. Attach Schedule B if over $400 .......... | 8a | 359. |
| b Tax-exempt interest. Don't include on line 8a .....  8b | | |
| 9 Dividend income. Attach Schedule B if over $400 .......... | 9 | |
| 10 Taxable refunds, credits, or offsets of state and local income taxes .......... | 10 | 738. |
| 11 Alimony received .......... | 11 | |
| 12 Business income or (loss). Attach Schedule C or C-EZ .......... | 12 | |
| 13 Capital gain or (loss). If required, Attach Schedule D .......... | 13 | |
| 14 Other gains or (losses). Attach Form 4797 .......... | 14 | |
| 15a Total IRA distributions .... 15a _____   b Taxable amount .......... | 15b | |
| 16a Tot pensions & annuities .... 16a _____   b Taxable amount .......... | 16b | |
| 17 Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Sch E | 17 | |
| 18 Farm income or (loss). Attach Schedule F .......... | 18 | |
| 19 Unemployment compensation .......... | 19 | |
| 20a Social security benefits ....  20a _____   b Taxable amount .......... | 20b | |
| 21 Other income .......... | 21 | |
| 22 Add the amounts in the far right column for lines 7 - 21. This is your total income ► | 22 | 136,770. |

**Adjustments to Income**
Caution: See instructions.

| | | |
|---|---|---|
| 23a Your IRA deduction ..........  23a | | |
| b Spouse's IRA deduction ..........  23b | | |
| 24 Moving expenses. Attach Form 3903 or 3903-F ....  24 | | |
| 25 One-half of self-employment tax ..........  25 | | |
| 26 Self-employed health insurance deduction ....  26 | | |
| 27 Keogh retirement plan and self-employed SEP deduction ....  27 | | |
| 28 Penalty on early withdrawal of savings ..........  28 | | |
| 29 Alimony paid. Recipient's SSN ►  29 | | |
| 30 Add lines 23a through 29. These are your total adjustments .......... ► | 30 | |

**Adjusted Gross Income**

| | | |
|---|---|---|
| 31 Subtract line 30 from line 22. This is your adjusted gross income. If less than $25,296 and a child lived with you (less than $9,000 if a child didn't live with you), see "Earned Income Credit" instructions. ► | 31 | 136,770. |

D181

Form 1040 (1994)

EX. 3, P.04

BR_050F-0017

FROM : DOUGLAS DEVELOPMENT    TEL : 3019848400    APR. 23. 1996   4:20 PM   P. 3

Form 1040 (1994)    JOHN E BROWNELL    Page 2

| | | | | |
|---|---|---|---|---|
| | 32 Amount from line 31 (adjusted gross income) | | 32 | 136,770. |

**Tax Computation**

33a Ck if: ☐ You were 65/older, ☐ Blind; ☐ Spouse was 65/older ☐ Blind
Add the number of boxes checked above and enter tax. total here . . . . ▶ 33a ☐

b If your parent (or someone else) can claim you as a dependent, ck here . . . . ▶ 33b ☐

c If you are married filing separately and your spouse itemizes deductions
or you are a dual-status alien, see instructions and check here . . . . . . . ▶ 33c ☐

34 Enter the larger of your:
Itemized deductions from Schedule A, line 29, or
Standard ded shown below for your filing status. But if you cked
any box on line 33a or b, see instructions to find your standard
ded. If you checked box 33c, your standard deduction is zero.

● Single — $3,800 ● Head of household — $5,600 ● Married filing jointly
or Qualifying widow(er) — $6,350 ● Married filing separately — $3,175

| | | | |
|---|---|---|---|
| | | 34 | 21,364. |

35 Subtract line 34 from line 32 . . . . . . . . . . . . . . . . . . . 35  115,406.

36 If ln 32 is $83,850 or less, multiply $2,450 by the total no. of exemptions claimed
on ln 6e. If ln 32 is over $83,850, see the instructions for the amount to enter . . . 36  1,960.

**If you want the IRS to figure your tax, see instructions**

37 Taxable income. Subtract 36 from ln 35. If ln 36 is more than ln 35, enter -0- . . . 37  113,446.

38 Tax. Check if from a ☐ Tax Table, b ☒ Tax Rate Schedules, c ☐ Capital Gain Tax
Worksheet, or, d ☐ Form 8615. Amount from Form(s) 8814 . ▶ c ☐ . . . . 38  30,558.

39 Additional taxes. Ck if from. . . a ☐ Form 4970  b ☐ Form 4972 . . . . . ▶ 39

40 Add lines 38 and 39 . . . . . . . . . . . . . . . . . . . . . ▶ 40  30,558.

**Credits**

41 Credit for child and dep care exp. Attach Form 2441 . . . . 41

42 Credit for the elderly or the disabled. Attach Sch R. . . . . 42

43 Foreign tax credit. Attach Form 1116 . . . . . . . . . . . 43

44 Other credits. Check if from    a ☐ Form 3800   b ☐
Form 8396   c ☐ Form 8801   d ☐ Form (spec) . . . . 44

45 Add lines 41 through 44 . . . . . . . . . . . . . . . . . . . 45

46 Subtract line 45 from line 40. If line 45 is more than line 40, enter -0- . . . . ▶ 46  30,558.

**Other Taxes**

47 Self-employment tax. Attach Schedule SE . . . . . . . . . . . . . . . . 47

48 Alternative minimum tax. Attach Form 6251 . . . . . . . . . . . . . . . 48

49 Recapture taxes. Ck if from    a ☐ Form 4255   b ☐ Form 8611   c ☐ Form 8828 . 49

50 SS and Medicare tax on tip income not reported to employer. Attach Form 4137 . . . . 50

51 Tax on qualified retirement plans, including IRAs. If required, att Frm 5329 . . . . 51

52 Advance earned income credit payments from Form W-2 . . . . . . . . . . . 52

53 Add lns 46 - 52. This is your total tax . . . . . . . . . . . . . . . . . ▶ 53  30,558.

**Payments**

54 Federal income tax withheld. If any is from Form(s) 1099, ck . . . ▶ 54  26,284.

55 1994 estimated tax payments and amount applied
from 1993 return. . . . . . . . . . . . . . . . . . . . . 55

**Attach Forms W-2, W-2G, and 1099-R on page 1.**

56 Earned income credit. If required, att Sch EIC
Nontaxable earned income: amount ▶
and type ▶ . . . . . . . . . . . . . . . . . . . . . 56

57 Amount paid with Form 4868 (extension request) . . . . 57  3,800.

58 Excess social security and RRTA tax withheld . . . . . 58

59 Other payments. Check if from   a ☐ Form 2439
b ☐ Form 4136 . . . . . . . . . . . . . . . . . . 59

60 Add 54 - 59. These are your total payments . . . . . . . ▶ 60  30,084.

**Refund or Amount You Owe**

61 If line 60 is more than line 53, subtract line 53 from line 60. This is the amount you Overpaid . . . . 61

62 Amount of line 61 you want Refunded to You . . . . . . . . . . . . . . ▶ 62

63 Amt of ln 61 you want Applied to Your 1995 Est Tax . . . ▶ 63

64 If line 53 is more than line 60, subtract line 60 from line 53. This is the Amount You Owe.
For details on how to pay, including what to write on your pmnt, see instructions. . . . 64  544.

65 Estimated tax penalty. Also include on line 64 . . . . ▶ 65

**Sign Here**

Keep a copy of this return for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Your signature _[signature]_   Date 6/19/   Your occupation  MANAGER

Spouse's signature. If a joint return, BOTH must sign.   Date   Spouse's occupation

**Paid Preparer's Use Only**

Preparer's signature _____   Date   Check if self-employed ☐   Preparer's Social Security No.

Firm's name (or yours if self-employed) and address   EIN
ZIP code

F1040112  12/14/94

EX. 3, P.05

BR_050F-0018

FROM : DOUGLAS DEVELOPMENT                    TEL: 3019846480        APR. 23. 1996    4:21 PM    P 4

| Form **2210** | | **Underpayment of Estimated Tax by Individuals, Estates and Trusts** | OMB No. 1545-0140 |
|---|---|---|---|
| Department of the Treasury Internal Revenue Service | | ► See separate Instructions. ► Attach to Form 1040, Form 1040A, Form 1040NR, or Form 1041. | **1994** 06 |

Name(s) shown on tax return: **JOHN E BROWNELL**          Identifying Number

**Note:** In most cases, you do not need to file Form 2210. The IRS will figure any penalty you owe and send you a bill. File Form 2210 only if one or more boxes in Part I apply to you. If you do not need to file Form 2210, you still may use it to figure your penalty. Enter the amount from line 20 or line 36 on the penalty line of your return, but do not attach Form 2210.

**Reasons for Filing** — If 1a, b, or c below applies to you, you may be able to lower or eliminate your penalty. But you must check the boxes that apply and file Form 2210 with your tax return. If 1d below applies to you, check that box and file Form 2210 with your tax return.

**1** Check whichever boxes apply (if none apply, see the Note above):

**a** ☐ You request a waiver. In certain circumstances, the IRS will waive all or part of the penalty. See Waiver of Penalty in the instructions.

**b** ☐ You use the **annualized income installment** method. If your income varied during the year, this method may reduce the amount of one or more required installments. See the instructions.

**c** ☐ You had federal income tax withheld from wages and you treat it as paid for estimated tax purposes when it was actually withheld instead of in equal amounts on the payment due dates. See the instructions for line 22.

**d** ☐ You required annual payment (line 13 below) is based on your 1993 tax and you filed or are filing a joint return for either 1993 or 1994 but not both years.

### Required Annual Amount

| | | |
|---|---|---|
| **2** Enter your 1994 tax after credits | **2** | 30,558. |
| **3** Other taxes | **3** | |
| **4** Add lines 2 and 3 | **4** | 30,558. |
| **5** Earned income credit | **5** | |
| **6** Credit for federal tax paid on fuels | **6** | |
| **7** Add lines 5 and 6 | **7** | |
| **8** Current year tax. Subtract line 7 from line 4 | **8** | 30,558. |
| **9** Multiply line 8 by 90% (.90) | **9** 27,502. | |
| **10** Withholding taxes. Do not include any estimated tax payments on this line | **10** | 26,284. |
| **11** Subtract line 10 from line 8. If less than $500, stop here; do not complete or file this form. You do not owe the penalty | **11** | 4,274. |
| **12** Enter the tax shown on your 1993 tax return (110% of that amount if the adjusted gross income shown on that return is more than $150,000, or if married filing separately for 1994, more than $75,000). **Caution:** See instructions | **12** | |
| **13** Required annual payment. Enter the smaller of line 9 or line 12 | **13** | 27,502. |

Note: If line 10 is equal to or more than line 13, stop here; you do not owe the penalty. Do not file Form 2210 unless you checked box 1d above.

### Short Method (Caution: Read the instructions to see if you can use the short method. If you checked box 1b or c in Part I, skip this part and go to Part IV.)

| | | |
|---|---|---|
| **14** Enter the amount, if any, from line 10 above | **14** 26,284. | |
| **15** Enter the total amount, if any, of estimated tax payments you made | **15** | |
| **16** Add lines 14 and 15 | **16** | 26,284. |
| **17** Total underpayment for year. Subtract line 16 from line 13. If zero or less, stop here; you do not owe the penalty. Do not file Form 2210 unless you checked box 1d above | **17** | 1,218. |
| **18** Multiply line 17 by .05725 | **18** | 70. |
| **19 •** If the amount on line 17 was paid on or after 4/15/95, enter -0-. | | |

• If the amount on line 17 was paid before 4/15/95, make the following computation to find the amount to enter on line 19.

| Amount on line 17 | x | Number of days paid before 4/15/95 | x | .00025 | **19** | |
|---|---|---|---|---|---|---|

**20** Penalty. Subtract line 19 from line 18. Enter the result here and on Form 1040, line 65; Form 1040A, line 33; Form 1040NR, line 65; or Form 1041, line 26 ► | **20** | 70. |

D181  For Paperwork Reduction Act Notice, see instructions.                    Form **2210** (1994)

HPI20312  11/7/94

FROM : DOUGLAS DEVELOPMENT          TEL: 3019846400          APR.23.1996   4:22 PM   P 5

JOHN E BROWNELL

Form 2210 (1994) 

Page 2

**Regular Method** (See the instructions if you are filing Form 1040NR.)



## Section A — Figure Your Underpayment

| | | Payment Due Dates | | |
|---|---|---|---|---|
| | | (a) 4/15/94 | (b) 6/15/94 | (c) 9/15/94 | (d) 1/15/95 |
| 21 Required installments. If box 1b applies, enter the amounts from Schedule AI, line 26. Otherwise, enter 1/4 of line 13, Form 2210, in each column | 21 | | | | |
| 22 Estimated tax paid and tax withheld. For column (a) only, also enter the amount from line 22 on line 26. If line 22 is equal to or more than line 21 for all payment periods, stop here; you do not owe the penalty. Do not file Form 2210 unless you checked a box in Part I.<br><br>Complete lines 23 through 29 of one column before going to the next column. | 22 | | | | |
| 23 Enter amount, if any, from line 29 of previous column | 23 | | | | |
| 24 Add lines 22 and 23 | 24 | | | | |
| 25 Add amounts on lines 27 and 28 of the previous column | 25 | | | | |
| 26 Subtract line 25 from line 24. If zero or less, enter -0-. For column (a) only, enter the amount from line 22 | 26 | | | | |
| 27 If the amount on line 26 is zero, subtract line 24 from line 25. Otherwise, enter -0- | 27 | | | | |
| 28 Underpayment. If line 21 is equal to or more than line 26, subtract line 26 from line 21. Then go to line 23 of next column. Otherwise, go to line 29. | 28 | | | | |
| 29 Overpayment. If line 26 is more than line 21, subtract line 21 from line 26. Then go to line 23 of next column. | 29 | | | | |

## Section B — Figure the Penalty (Complete lines 30 through 35 of one column before going to the next column.)



| **April 16, 1994 — June 30, 1994**<br>**Rate Period 1** | | 4/15/94<br>Days: | 6/15/94<br>Days: | | |
|---|---|---|---|---|---|
| 30 Number of days from the date shown above line 30 to the date the amount on line 28 was paid or 6/30/94, whichever is earlier | 30 | | | | |
| 31 Underpayment on line 28 x (days on line 30 / 365) x .07 | 31 | $ | $ | | |
| **July 1, 1994 — September 30, 1994**<br>**Rate Period 2** | | 6/30/94<br>Days: | 6/30/94<br>Days: | 9/15/94<br>Days: | |
| 32 Number of days from the date shown above line 32 to the date the amount on line 28 was paid or 9/30/94, whichever is earlier | 32 | | | | |
| 33 Underpayment on line 28 x (days on line 32 / 365) x .08 | 33 | $ | $ | $ | |
| **October 1, 1994 — April 15, 1995**<br>**Rate Period 3** | | 9/30/94<br>Days: | 9/30/94<br>Days: | 9/30/94<br>Days: | 1/15/95<br>Days: |
| 34 Number of days from the date shown above line 34 to the date the amount on line 28 was paid or 4/15/95, whichever is earlier | 34 | | | | |
| 35 Underpayment on line 28 x (days on line 34 / 365) x .09 | 35 | $ | $ | $ | $ |

36 Penalty. Add all the amounts on lines 31, 33, and 35 in all columns. Enter the total here and on Form 1040, line 65; Form 1040A, line 33; Form 1040NR, line 65; or Form 1041, line 26 ▶ | 36 | $

EX. 3, P.07

BR_050F-0020



| Deductions | | | | |
|---|---|---|---|---|
| | 20 | Tax preparation fee | 20 | |
| (See instructions for expenses to deduct here.) | 21 | Other expenses – investment, safe deposit box, etc. List type and amount ► | 21 | |
| | 22 | | 22 | |
| | 23 | Add lines 20 through 22 ................. ► | 23 | |
| | 24 | Enter amt from Form 1040, line 32 | 24 | 136,770. |
| | 25 | Multiply line 24 above by 2% (.02) ............... | 25 | 2,735. |
| | 26 | Subtract line 25 from line 23. If line 25 is more than line 23, enter -0- .......... ► | 26 | |
| Other Miscellaneous Deductions | 27 | Moving expenses incurred before 1994. Attach Form 3903 or 3903-F. ........ | 27 | |
| | 28 | Other – from list in the instructions. List type and amount ► | | |
| | | | 28 | |
| Total Itemized Deductions | 29 | Is Form 1040, line 32, over $111,800 (over $55,900 if married filing separately)? | | |
| | | • **No.** Your deduction is not limited. Add the amounts in the far right column for lines 4 through 28. Also, enter on Form 1040, line 34, the larger of this amount or your standard deduction. | | |
| | | • **Yes.** Your deduction may be limited. See instructions for the amount to enter. ► | 29 | 21,364. |

D181 For Paperwork Reduction Act Notice, see instructions.

FDIA0301    12/01/94

Schedule A (Form 1040) 1994

EX. 3, P.08

BR_050F-0021

FROM : DOUGLAS DEVELOPMENT    TEL : 3019848400    APR. 23. 1998  12:23 PM    P 6

# Form 4868

**Application for Automatic Extension of Time to File U.S. Individual Income Tax Return**

Department of the Treasury
Internal Revenue Service

OMB No. 1545-0188

## 1994

| Please Type or Print | Your first name and initial | Last name | Your social security number |
|---|---|---|---|
| | John     E. | Brunett | |
| | If a joint return, spouse's first name and initial | Last name | Spouse's social security number |
| | Home address (number, street, and apt. no. or rural route). If you have a P.O. box, see the instructions | | |
| | 7989  Pleasant Creek | | |
| | City, town or post office, state, and ZIP code | | |
| | Frederick    Md    21701 | | |

I request an automatic 4-month extension of time to August 15, 1995, to file Form 1040EZ, Form 1040A, or Form 1040 for the calendar year 1994 or

to _____, 19__ for the fiscal tax year ending _____, 19__.

**Part I  Individual Income Tax - You must complete this part.**

| | | |
|---|---|---|
| 1 | Total tax liability for 1994. This is the amount you expect to enter on Form 1040EZ, line 9; Form 1040A, line 27, or Form 1040, line 58. If you expect this amount to be zero, enter -0- | 30,084 |
| | **Caution:** You MUST enter an amount on line 1 or your extension will be denied. You can estimate this amount, but be as exact as you can with the information you have. If we later find that your estimate was not reasonable, the extension will be null and void. | |
| 2 | Total payments for 1994. This is the amount you expect to enter on Form 1040EZ, line 9; Form 1040A, line 30d; or Form 1040, line 60 (excluding line 57) | 26,284 |
| 3 | BALANCE DUE. Subtract line 2 from line 1. If line 2 is more than line 1, enter -0-. If you are making a payment, you must use the Form 4868-V. For details on how to pay, including what to write on your payment, see the instructions ▶ | 3,800 |

**Part II  Gift or Generation-Skipping Transfer (GST) Tax** - Complete this part if you expect to owe either tax.

**Caution:** Do not include income tax on lines 5a and 5b.

| | | | | |
|---|---|---|---|---|
| 4 | If you or your spouse plan to file a gift tax return (Form 709 or Form 709-A) for 1994, generally due by April 17, 1995, see the instructions and check here | Yourself ▶ ☐ Spouse ▶ ☐ | | |
| 5a | Enter the amount of gift or GST tax you are paying with this form. Also, you must use the Form 4868-V | | 5a | |
| b | Enter the amount of gift or GST tax your spouse is paying with this form. Also, you must use the Form 4868-V | | 5b | |

### Signature and Verification

Under penalties of perjury, I declare that I have examined this form, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete; and, if prepared by someone other than the taxpayer, that I am authorized to prepare this form.

| Your signature | Date | Spouse's signature, if filing jointly | Date |
|---|---|---|---|
| | 4/15/95 | | |
| Preparer's signature (other than taxpayer) | | | Date |

If you want correspondence regarding this extension to be sent to you at an address other than that shown above or to an agent acting for you, please enter the name of the agent and/or the address where it should be sent.

| Please Type or Print | Name |
|---|---|
| | Number and street (include suite, room, or apt. no.) or P.O. box number if mail is not delivered to street address |
| | City, town or post office, state, and ZIP code |

5430    Paperwork Reduction Act Notice, see instructions.

Form 4868 (1994)

EX. 3, P.09

BR_050F-0022



**Schedule A** (Form 1040)

**Schedule A — Itemized Deductions**

▶ Attach to Form 1040.
▶ See Instructions for Schedule A (Form 1040).

OMB No. 1545-0074

**1994**

07

Name(s) shown on Form 1040
JOHN E BROWNELL

| | | | | | |
|---|---|---|---|---|---|
| **Medical and Dental Expenses** | | Caution: Do not include expenses reimbursed or paid by others. | | | |
| | 1 | Medical and dental expenses | 1 | | |
| | 2 | Enter amount from 1040, line 32 | 2 | 136,770. | |
| | 3 | Multiply line 2 above by 7.5% (.075) | 3 | 10,258. | |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | | | 4 |
| **Taxes You Paid** | 5 | State and local income taxes | 5 | 8,217. | |
| | 6 | Real estate taxes | 6 | 2,055. | |
| | 7 | Personal property taxes | 7 | | |
| | 8 | Other taxes — List type and amount ▶ | 8 | | |
| | 9 | Add lines 5 through 8 | | | 9 | 10,272. |
| **Interest You Paid** | 10 | Home mortgage interest and points reported to you on Form 1098 | 10 | 11,841. | |
| | 11 | Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see instructions and show that person's name, identifying number, and address ▶ | | | |
| **Note: Personal interest is not deductible.** | | | 11 | | |
| | 12 | Points not reported to you on Form 1098 | 12 | | |
| | 13 | Investment interest. If required, attach Form 4952 (See instructions) | 13 | | |
| | 14 | Add lines 10 through 13 | | | 14 | 11,841. |
| **Gifts to Charity** | 15 | Gifts by cash or check. If any gift of $250 or more see instructions | 15 | | |
| If you made a gift and got a benefit for it, see instructions. | 16 | Other than by cash or check. If any gift of $250 or more, see instructions. If over $500, you must attach Form 8283 | 16 | | |
| | 17 | Carryover from prior year | 17 | | |
| | 18 | Add lines 15 through 17 | | | 18 | |
| **Casualty and Theft Losses** | 19 | Casualty or theft loss(es). Attach Form 4684 | | | 19 | |
| **Job Expenses and Most Other Miscellaneous Deductions** | 20 | Unreimbursed employee expenses – job travel, union dues, job education, etc. If required, you must attach Form 2106 or 2106-EZ | 20 | | |
| | 21 | Tax preparation fee | 21 | | |
| | 22 | Other expenses – investment, safe deposit box, etc. List type and amount ▶ | 22 | | |
| (See instructions for expenses to deduct here.) | 23 | Add lines 20 through 22 | 23 | | |
| | 24 | Enter amt from Form 1040, line 32 | 24 | 136,770. | |
| | 25 | Multiply line 24 above by 2% (.02) | 25 | 2,735. | |
| | 26 | Subtract line 25 from line 23. If line 25 is more than line 23, enter -0- | | | 26 | |
| **Other Miscellaneous Deductions** | 27 | Moving expenses incurred before 1994. Attach Form 3903 or 3903-F | | | 27 | |
| | 28 | Other — from list in the instructions. List type and amount ▶ | | | 28 | |
| **Total Itemized Deductions** | 29 | Is Form 1040, line 32, over $111,800 (over $55,900 if married filing separately)? • **No.** Your deduction is not limited. Add the amounts in the right column for lines 4 through 28. Also, enter on Form 1040, line 34, the larger of this amount or your standard deduction. • **Yes.** Your deduction may be limited. See instructions for the amount to enter. | | | 29 | 21,364. |

For Paperwork Reduction Act Notice, see Instructions.

Schedule A (Form 1040) 1994

EX. 3, P.10

BR_050F-0023

10/12/00  THU 10:15 FAX 301 443 7

## Potomac Valley Bank
702 Russell Avenue, Suite 200, Gaithersburg, MD 20877

GOVERNMENT EXHIBIT

No. 52

U.S. v. Brownell

| Application Received Date | Am. | Con. | One. |
| --- | --- | --- | --- |
| Branch | Org. Officer | | |

# CREDIT APPLICATION

**TYPE OF CREDIT REQUESTED**

IMPORTANT: Check (✓) the appropriate boxes below so we answer the applicable items.

☒ INDIVIDUAL CREDIT - relying solely on my income or assets  ☐ INDIVIDUAL CREDIT - relying on my income or assets as well as income or assets from other resources
☐ JOINT CREDIT

**TYPE OF LOAN**  ☐ READY CHECK  ☐ INSTALLMENT  ☐ SECOND MORTGAGE  ☐ HOME EQUITY LINE  |  **AMOUNT REQUESTED** $

**PROCEEDS OF LOAN TO BE USED FOR**  *PURCHASE  OF  HOUSE*  |  TERM  YRS

**SECURED CREDIT**  Complete only if credit is to be secured. Fully describe the property to be given as security.

**COLLATERAL BEING OFFERED FOR LOAN**  *6155  TUCKERMAN  LANE  Rockville MD 20852*

**NAMES & ADDRESSES OF ALL CO OWNERS OF THE PROPERTY**

IF THE COLLATERAL IS REAL ESTATE, TITLE HELD IN THE NAME(S) OF  *JOHN E. BROWNELL*

### SECTION A - INDIVIDUAL APPLICANT INFORMATION

**NAME (Last, First, Middle)**  *JOHN  E.  BROWNELL*

| BIRTHDATE | TELEPHONE NO. | DRIVER'S LICENSE NO. | SOCIAL SECURITY NO. | NO. DEPENDANTS | AGES OF DEPENDANTS |
| --- | --- | --- | --- | --- | --- |
| 10-8-61 | | | | 0 | |

**ADDRESS (Street, City, State & Zip)**  *6155 Tuckerman Lane Rockville, MD 20852*  |  COUNTY *Mont.*  |  DO YOU ☐ Own ☐ Rent  |  HOW LONG? *5 yrs*

**PREVIOUS ADDRESS (Street, City, State & Zip) (Complete if less than 2 years at present address)**  |  COUNTY  |  HOW LONG?

**EMPLOYER (Company Name & Address)**  *Douglas Development Corp*  |  HOW LONG? *10 yrs*

| BUSINESS PHONE (202) 688-6300 | POSITION OR TITLE *CFO* | SALARY PER MONTH GROSS $ *10,833 + comm. bonus* | HOW LONG? |

**PREVIOUS EMPLOYER (Company Name & Address)**  |  HOW LONG?

**NAME & ADDRESS OF NEAREST RELATIVE NOT LIVING WITH YOU**  *Eileen Brownell*  |  RELATIONSHIP *SISTER*  |  TELEPHONE NO.

Alimony, child support, or separate maintenance income need not be shown here if you do not wish to have it considered as a basis for repaying this obligation.
Alimony, child support, separate maintenance received under  ☐ Court Order  ☐ Written Agreement  ☐ Oral Understanding

**SOURCES OF OTHER INCOME**  |  AMOUNT PER MONTH-GROSS

Is any income listed in this Section likely to be reduced before the credit request is paid off?  ☒ NO  ☐ YES (Explain)  |  Have you previously received credit from us?  ☐ NO  ☒ YES  When? *2nd half 1996*

### SECTION B - JOINT APPLICANT OR OTHER PARTY INFORMATION

Complete only if: for joint credit, the individual credit relying on income or assets from other sources, or applicant is married and relies on a community property state.

**NAME (Last, First, Middle)**

| BIRTHDATE | TELEPHONE NO. | DRIVER'S LICENSE NO. | SOCIAL SECURITY NO. | NO. DEPENDANTS | AGES OF DEPENDANTS |
| --- | --- | --- | --- | --- | --- |
| | | | | | |

**ADDRESS (Street, City, State & Zip)**  |  DO YOU ☐ Own ☐ Rent  |  HOW LONG?  |  RELATIONSHIP TO APPLICANT (if any)

**EMPLOYER (Company Name & Address)**  |  HOW LONG?

| BUSINESS PHONE ( ) | POSITION OR TITLE | SALARY PER MONTH GROSS $ | HOW LONG? |

**PREVIOUS EMPLOYER (Company Name & Address)**  |  HOW LONG?

Alimony, child support, or separate maintenance income need not be revealed if you do not wish to have it considered as a basis for repaying this obligation.
Alimony, child support, separate maintenance received under  ☐ Court Order  ☐ Written Agreement  ☐ Oral Understanding

**SOURCES OF OTHER INCOME**  |  AMOUNT PER MONTH

Is any income listed in this Section likely to be reduced before the credit request is paid off?  ☐ NO  ☐ YES (Explain)  |  Has Joint Applicant or Other Party ever received credit from us?  ☐ NO  ☐ YES  When?

### SECTION C - MARITAL STATUS

Complete only if: for joint or secured credit, or applicant resides in a community property state or is relying on property located in such a state as a basis for repayment of the credit requested.

| APPLICANT | ☐ Married | ☐ Separated | ☒ Unmarried (including single, divorced, and widowed) |
| OTHER PARTY | ☐ Married | ☐ Separated | ☐ Unmarried (including single, divorced, and widowed) |

### INFORMATION FOR GOVERNMENT MONITORING PURPOSES

Notice: Only complete this portion if this application is for:
☐ the purchase of a dwelling and the loan will be secured by a dwelling  ☐ home improvement  or
☐ the refinancing of a loan secured by a dwelling and the loan is secured by a dwelling

The following information is requested by the Federal Government in certain types of loans related to a dwelling, in order to monitor the lender's compliance with equal credit opportunity, fair housing and home mortgage disclosure laws. You are not required to furnish this information, but are encouraged to do so. The law provides that a lender may neither discriminate on the basis of this information nor on whether you choose to furnish it. However, if you choose not to furnish it, under Federal regulations this lender is required to note race and sex on the basis of visual observation or surname. If you do not wish to furnish the above information, please check the box below. (Lender must review the above material to assure that the disclosures satisfy all requirements to which the Lender is under applicable state law for the particular type of loan applied for.)

| Borrower: ☐ I do not wish to furnish this information | Co-Borrower: ☐ I do not wish to furnish this information |

| Race/National Origin: ☐ American Indian/Alaskan Native  ☐ Asian/Pacific Island | Race/National Origin: ☐ American Indian/Alaskan Native  ☐ Asian/Pacific Island |
| ☐ Black  ☐ Hispanic  ☒ White | ☐ Black  ☐ Hispanic  ☐ White |
| ☐ Other (specify) | ☐ Other (specify) |
| Sex: ☐ Female  ☒ Male | Sex: ☐ Female  ☐ Male |

202 347 6107          Jack Brownell          p.3

EX. 3, P.11

BR_052-0001

10/12/00  THE 16:18 FAX 000 000 0000

## SECTION B - ASSET & DEBT INFORMATION

### ASSETS OWNED

| DESCRIPTION OF ASSETS | IN NAME OF? | SUBJECT TO DEBT? | VALUE |
|---|---|---|---|
| CHECKING ACCOUNT NUMBER(S) | VAR | | $20,000 |
| SAVINGS/MONEY MARKET ACCOUNT NUMBER(S) | | | |
| CERTIFICATE(S) OF DEPOSIT | | | |
| MARKETABLE SECURITIES | | | |
| REAL ESTATE - HOME or RESIDENCE  C151 Tuckerman Lane  Acq 1/95 | YES | | $925,000 |
| REAL ESTATE - OTHER | | | |
| LIFE INSURANCE | | | |
| AUTOMOBILES  '96 Corvette  '91 Truck  '73 Cougars (1) | | NO | $55,000 |
| OTHER DEBTS  Furniture + other Personal Property | | NO | $50,000 |
| TOTAL ASSETS | | | $1,550,000 |

### OUTSTANDING DEBTS

| CREDITOR | ACCOUNT NUMBER | IN NAME OF? | ORIGINAL AMOUNT | PRESENT BALANCE | MONTHLY PAYMENTS | |
|---|---|---|---|---|---|---|
| 1st Mortgage Holder | 60 Years | | $512,000 | $194,000 | $1859 | → PAID BY BUSINESS (Potomac Development Corp) |
| Secondary Mortgage Holder  Potomac Valley | EQ  ← D405301 | | $60,000 | $60,000 | X | |
| Auto Lender(s)  NONE | | | | | | |
| Credit Cards  VARIOUS | VAR | | $30,000 | $16,000 | $400 | |
| Other  Bank Credit Lines | | | $24,500 | $17,500 | $400 | |
| TOTAL DEBTS | | | $325,500 | $287,500 | $2659 | |

### SIGNATURES

X _____  Applicant's Signature   Date 10/27/00   X _____  Other Applicant (where Applicable)  Date

**IMPORTANT - APPLICANT READ BEFORE SIGNING.**

### TO BE COMPLETED BY INTERVIEWER

Potomac Valley Bank  
Name of Interviewer's Employer

# Uniform Residential Loan Application

This application is designed to be completed by the applicant(s) with the Lender's assistance. Applicants should complete this form as "Borrower" or "Co-Borrower," as applicable. Co-Borrower information must also be provided (and the appropriate box checked) when ☐ the income or assets of a person other than the "Borrower" (including the Borrower's spouse) will be used as a basis for loan qualification or ☐ the income or assets of the Borrower's spouse will not be used as a basis for loan qualification, but his or her liabilities must be considered because the Borrower resides in a community property state, the security property is located in a community property state, or the Borrower is relying on other property located in a community property state as a basis for repayment of the loan.

## I. TYPE OF MORTGAGE AND TERMS OF LOAN

| Mortgage Applied for: | ☐ V.A.  ☒ Conventional  ☐ Other: | Agency Case Number | Lender Case Number 00000324 |
|---|---|---|---|

| Amount | Interest Rate | No. of Months | Amortization Type: | ☐ Fixed Rate  ☐ Other (explain): |
|---|---|---|---|---|
| $ 211,500.00 | 7.625 % | 360 | | ☐ GPM  ☒ ARM (type): 7/1 |

## II. PROPERTY INFORMATION AND PURPOSE OF LOAN

| Subject Property Address (street, city, state, ZIP) | No. of Units |
|---|---|
| 6151 TUCKERMAN LN, N. BETHESDA, MD 20852 | 1 |

| Legal Description of Subject Property (attach description if necessary) | Year Built |
|---|---|
| LOT 22, BLOCK G, LUXMANOR | 1915 |

| Purpose of Loan | ☒ Purchase  ☐ Construction  ☐ Construction-Permanent  ☐ Other (explain): | Property will be:  ☒ Primary Residence  ☐ Secondary Residence  ☐ Investment |
|---|---|---|
| | ☐ Refinance | |

Complete this line if construction or construction-permanent loan.

| Year Lot Acquired | Original Cost | Amount Existing Liens | (a) Present Value of Lot | (b) Cost of Improvements | Total (a + b) |
|---|---|---|---|---|---|
| | $ | $ | $ | $ | $ |

Complete this line if this is a refinance loan.

| Year Acquired | Original Cost | Amount Existing Liens | Purpose of Refinance | Describe Improvements  ☐ made  ☐ to be made |
|---|---|---|---|---|
| | $ | $ | | Cost: $ |

| Title will be held in what Name(s) | Manner in which Title will be held | Estate will be held in: |
|---|---|---|
| JOHN E. BROWNELL | SOLE OWNER | ☒ Fee Simple  ☐ Leasehold (show expiration date) |

| Source of Down Payment, Settlement Charges and/or Subordinate Financing (explain) |
|---|
| BORROWER'S OWN FUNDS |

## III. BORROWER INFORMATION

| | Borrower | Co-Borrower |
|---|---|---|
| Borrower's Name (include Jr. or Sr. if applicable) | JOHN E. BROWNELL | Co-Borrower's Name (include Jr. or Sr. if applicable) |
| Social Security Number | | Home Phone (incl. area code) | Age 33 | Yrs. School 16 | Social Security Number | Home Phone (incl. area code) | Age | Yrs. School |
| | ☒ Married  ☐ Unmarried (include single, divorced, widowed)  ☐ Separated | Dependents (not listed by Co-Borrower) no. 0 | | ☐ Married  ☐ Unmarried (include single, divorced, widowed)  ☐ Separated | Dependents (not listed by Borrower) no. 0 | |
| Present Address (street, city, state, ZIP)  ☒ Own  ☐ Rent  No. Yrs. 2 | 7989 PLEASANT CT  FREDERICK, MD 21701 | Present Address (street, city, state, ZIP)  ☐ Own  ☐ Rent  No. Yrs. |

If residing at present address for less than two years, complete the following:

| Former Address (street, city, state, ZIP)  ☐ Own  ☐ Rent  No. Yrs. | Former Address (street, city, state, ZIP)  ☐ Own  ☐ Rent  No. Yrs. |
|---|---|

| Former Address (street, city, state, ZIP)  ☐ Own  ☐ Rent  No. Yrs. | Former Address (street, city, state, ZIP)  ☐ Own  ☐ Rent  No. Yrs. |
|---|---|

## IV. EMPLOYMENT INFORMATION

| | Borrower | Co-Borrower |
|---|---|---|
| Name & Address of Employer  ☐ Self Employed | DOUGLAS DEVELOPMENT  11611 OLD GEORGETOWN RD  ROCKVILLE, MD 20852 | Yrs. on this job 5 | Name & Address of Employer  ☐ Self Employed | | Yrs. on this job |
| | | Yrs. employed in this line of work/profession 10 | | | Yrs. employed in this line of work/profession |
| Position/Title/Type of Business  CHIEF FINANCIAL OFFICER | Business Phone (incl. area code) (301) 984-8400 | | Position/Title/Type of Business | | Business Phone (incl. area code) |

If employed in current position for less than two years or if currently employed in more than one position, complete the following:

| Name & Address of Employer  ☐ Self Employed | Dates (from – to) | Name & Address of Employer  ☐ Self Employed | Dates (from – to) |
|---|---|---|---|
| | Monthly Income $ | | Monthly Income $ |
| Position/Title/Type of Business | Business Phone (incl. area code) | Position/Title/Type of Business | Business Phone (incl. area code) |

| Name & Address of Employer  ☐ Self Employed | Dates (from – to) | Name & Address of Employer  ☐ Self Employed | Dates (from – to) |
|---|---|---|---|
| | Monthly Income $ | | Monthly Income $ |
| Position/Title/Type of Business | Business Phone (incl. area code) | Position/Title/Type of Business | Business Phone (incl. area code) |

| Borrower's Signature: X | Date 10/26/95 | Freddie Mac Form 65 10/92  Fannie Mae Form 1003 10/92 |
|---|---|---|
| Co-Borrower's Signature: X | Date | |

-21 (9104).01    Page 1 of 4

VMP MORTGAGE FORMS - (313)293-8100 - (800)521-7291

EX. 3, P.13

BR_056-0040

BROWNELL 00000324

## V. MONTHLY INCOME AND COMBINED HOUSING EXPENSE INFORMATION

| Gross Monthly Income | Borrower | Co-Borrower | Total | Combined Monthly Housing Expense | Present | Proposed |
|---|---|---|---|---|---|---|
| Base Empl. Income | $ 10,000.00 | | $ 10,000.00 | Rent | | |
| Overtime | | | | First Mortgage (P&I) | 956.00 | 1,496.98 |
| Bonuses | 2,805.00 | | 2,805.00 | Other Financing (P&I) | | |
| Commissions | | | | Hazard Insurance | 20.00 | 25.00 |
| Dividends/Interest | | | | Real Estate Taxes | 117.00 | 231.58 |
| Net Rental Income | | | | Mortgage Insurance | 57.00 | 91.65 |
| Other (before completing, see the notice in "describe other income," below) | | | | Homeowner Assn. Dues | | |
| | | | | Other: | | |
| Total | $ 12,805.00 | $ | $ 12,805.00 | Total | $ 1,150.00 | 1,845.21 |

Describe Other Income    Notice: Alimony, child support, or separate maintenance income need not be revealed if the Borrower (B) or Co-Borrower (C) does not choose to have it considered for repaying this loan.

| B/C | | Monthly Amount |
|---|---|---|
| | | $ |
| | | |
| | | |

## VI. ASSETS AND LIABILITIES

This Statement and any applicable supporting schedules may be completed jointly by both married and unmarried Co-Borrowers if their assets and liabilities are sufficiently joined so that the Statement can be meaningfully and fairly presented on a combined basis; otherwise separate Statements and Schedules are required. If the Co-Borrower section was completed about a spouse, this Statement and supporting schedules must be completed about that spouse also.

Completed ☐ Jointly ☒ Not Jointly

| ASSETS Description | Cash or Market Value | LIABILITIES | Monthly Pmt. & Mos. Left to Pay | Unpaid Balance |
|---|---|---|---|---|
| Cash deposit toward purchase held by: LONG AND FOSTER | | Name and address of Company: PRU HM MTG | $ Pmt./Mos. (1168) | 136,000.00 |
| List checking and savings accounts below | | | | |
| Name and address of Bank, S&L, or Credit Union: NATIONS BANK | | Acct. no. | | |
| | | Name and address of Company: FARMERS & MECH | $ Pmt./Mos. 219.00 35 | 7,746.00 |
| Acct. no. $ 37,126.11 | | Acct. no. | | |
| Name and address of Bank, S&L, or Credit Union | | Name and address of Company: FIRST UNION VISA | $ Pmt./Mos. 69.00 33 | 2,285.00 |
| Acct. no. $ | | Acct. no. | | |
| Name and address of Bank, S&L, or Credit Union | | Name and address of Company: FIRST USA VISA | $ Pmt./Mos. 107.00 40 | 4,285.00 |
| Acct. no. $ | | Acct. no. | | |
| Name and address of Bank, S&L, or Credit Union | | Name and address of Company: MBNA AMERICA VISA | $ Pmt./Mos. 107.00 40 | 4,275.00 |
| Acct. no. $ | | Acct. no. | | |
| Stocks & Bonds (Company name/number & description) $ | | Name and address of Company: NWCC/WARD | $ Pmt./Mos. 22.00 21 | 468.00 |
| Life insurance net cash value Face amount: $ | | Acct. no. | | |
| Subtotal Liquid Assets $ 37,126.11 | | Name and address of Company: LIABILITY ACCOUNT MONTHLY PMT TOTALS & BAL TOTALS FROM THE CONTINUATION SHEET | $ Pmt./Mos. 162.00 | 6,020.00 |
| Real estate owned (enter market value from schedule of real estate owned) 158,000.00 | | Acct. no. | | |
| Vested interest in retirement fund | | Acct. no. | | |
| Net worth of business(es) owned (attach financial statement) | | Alimony/Child Support/Separate Maintenance Payments Owed to: $ | | |
| Automobiles owned (make and year) 1991 TOYOTA PICK-U 10,000.00 1987 TOYOTA SUPRA 10,000.00 1973 MERCURY COUGA 5,000.00 | | Job Related Expense (child care, union dues, etc.) | | |
| Other Assets (itemize) PERSONAL PROPERTY 15,000.00 | | Total Monthly Payments | $ 686.00 | |
| Total Assets a. $ 235,126.11 | | Net Worth (a minus b) $ 74,047.11 | Total Liabilities b. | $ 161,079.00 |

Borrower's Signature _____ Date _____
Co-Borrower's Signature X _____ 10/26/94 Date _____

Freddie Mac Form 65 10/92    Fannie Mae Form 1003 10/92

Page 3 of 4

EX. 3, P.14

BR_056-0041

BROWNELL 00000324

## VI. ASSETS AND LIABILITIES (cont.)

**Schedule of Real Estate Owned (If additional properties are owned, use continuation sheet.)**

| Property Address (enter S if sold, PS if pending sale or R if rental being held for income) | Type of Property | Amount of Present Market Value | Amount of Mortgages & Liens | Gross Rental Income | Mortgage Payments | Insurance, Maintenance, Taxes & Misc. | Net Rental Income |
|---|---|---|---|---|---|---|---|
| 7989 PLEASANT CT | PS SFD | 158000 | 136000 | | 956 | 194 | |
| | | | | | | | |
| | | | | | | | |
| Totals | | 158000 | 136000 | | 956 | 194 | |

List any additional names under which credit has previously been received and indicate appropriate creditor name(s) and account number(s):

| Alternate Name | Creditor Name | Account Number |
|---|---|---|
| | | |

## VII. DETAILS OF TRANSACTION

| | |
|---|---|
| a. Purchase price | 235,000.00 |
| b. Alterations, improvements, repairs | |
| c. Land (if acquired separately) | |
| d. Refinance (incl. debts to be paid off) | |
| e. Estimated prepaid items | 3,945.05 |
| f. Estimated closing costs | 4,773.00 |
| g. PMI, MIP, Funding Fee | |
| h. Discount (if Borrower will pay) | |
| i. Total costs (add items a through h) | 243,718.09 |
| j. Subordinate financing | |
| k. Borrower's closing costs paid by Seller | |
| l. Other Credits (explain) | |
| m. Loan amount (exclude PMI, MIP, Funding Fee financed) | 211,500.00 |
| n. PMI, MIP, Funding Fee financed | |
| o. Loan amount (add m & n) | 211,500.00 |
| p. Cash from/to Borrower (subtract j, k, l & o from i) | 32,218.09 |

## VIII. DECLARATIONS

If you answer "Yes" to any questions a through i, please use continuation sheet for explanation.

| | Borrower Yes / No | Co-Borrower Yes / No |
|---|---|---|
| a. Are there any outstanding judgments against you? | ☐ ☒ | ☐ ☐ |
| b. Have you been declared bankrupt within the past 7 years? | ☐ ☒ | ☐ ☐ |
| c. Have you had property foreclosed upon or given title or deed in lieu thereof in the last 7 years? | ☐ ☒ | ☐ ☐ |
| d. Are you a party to a lawsuit? | ☐ ☒ | ☐ ☐ |
| e. Have you directly or indirectly been obligated on any loan which resulted in foreclosure, transfer of title in lieu of foreclosure, or judgment? | ☐ ☒ | ☐ ☐ |
| f. Are you presently delinquent or in default on any Federal debt or any other loan, mortgage, financial obligation, bond, or loan guarantee? | ☐ ☒ | ☐ ☐ |
| g. Are you obligated to pay alimony, child support, or separate maintenance? | ☐ ☒ | ☐ ☐ |
| h. Is any part of the down payment borrowed? | ☐ ☒ | ☐ ☐ |
| i. Are you a co-maker or endorser on a note? | ☐ ☒ | ☐ ☐ |
| j. Are you a U.S. citizen? | ☒ ☐ | ☐ ☐ |
| k. Are you a permanent resident alien? | ☐ ☒ | ☐ ☐ |
| l. Do you intend to occupy the property as your primary residence? If "Yes," complete question m below. | ☒ ☐ | ☐ ☐ |
| m. Have you had an ownership interest in a property in the last three years? | ☒ ☐ | ☐ ☐ |
| (1) What type of property did you own — principal residence (PR), second home (SH), or investment property (IP)? | PR | |
| (2) How did you hold title to the home — solely by yourself (S), jointly with your spouse (SP), or jointly with another person (O)? | S | |

## IX. ACKNOWLEDGMENT AND AGREEMENT

The undersigned specifically acknowledge(s) and agree(s) that: (1) the loan requested by this application will be secured by a first mortgage or deed of trust on the property described herein; (2) the property will not be used for any illegal or prohibited purpose or use; (3) all statements made in this application are made for the purpose of obtaining the loan indicated herein; (4) occupation of the property will be as indicated above; (5) verification or reverification of any information contained in the application may be made at any time by the Lender, its agents, successors and assigns, either directly or through a credit reporting agency, from any source named in this application, and the original copy of this application will be retained by the Lender, even if the loan is not approved; (6) the Lender, its agents, successors and assigns will rely on the information contained in the application and I/we have a continuing obligation to amend and/or supplement the information provided in this application if any of the material facts which I/we have represented herein should change prior to closing; (7) in the event my/our payments on the loan indicated in this application become delinquent, the Lender, its agents, successors and assigns, may, in addition to all their other rights and remedies, report my/our name(s) and account information to a credit reporting agency; (8) ownership of the loan may be transferred to successor or assign of the Lender without notice to me and/or the administration of the loan account may be transferred to an agent, successor or assign of the Lender with prior notice to me; (9) the Lender, its agents, successors and assigns make no representations or warranties, express or implied, to the Borrower(s) regarding the property, the condition of the property, or the value of the property. Certification: I/We certify that the information provided in this application is true and correct as of the date set forth opposite my/our signature(s) on this application and acknowledge my/our understanding that any intentional or negligent misrepresentation(s) of this information contained in this application may result in civil liability and/or criminal penalties including, but not limited to, fine or imprisonment or both under the provisions of Title 18, United States Code, Section 1001, et seq. and liability for monetary damages to the Lender, its agents, successors and assigns, insurers and any other person who may suffer any loss due to reliance upon any misrepresentation which I/we have made on this application.

| Borrower's Signature | Date | Co-Borrower's Signature | Date |
|---|---|---|---|
| X | 10/26/89 | X | |

## X. INFORMATION FOR GOVERNMENT MONITORING PURPOSES

The following information is requested by the Federal Government for certain types of loans related to a dwelling, in order to monitor the Lender's compliance with equal credit opportunity, fair housing and home mortgage disclosure laws. You are not required to furnish this information, but are encouraged to do so. The law provides that a Lender may neither discriminate on the basis of this information, nor on whether you choose to furnish it. However, if you choose not to furnish it, under Federal regulations this Lender is required to note race and sex on the basis of visual observation or surname. If you do not wish to furnish the above information, please check the box below. (Lender must review the above material to assure that the disclosures satisfy all requirements to which the Lender is subject under applicable state law for the particular type of loan applied for.)

| BORROWER | CO-BORROWER |
|---|---|
| Race/National Origin: ☐ American Indian or Alaskan Native ☐ Asian or Pacific Islander ☐ Black, not of Hispanic origin ☒ White, not of Hispanic origin ☐ Hispanic ☐ Other (specify) | Race/National Origin: ☐ American Indian or Alaskan Native ☐ Asian or Pacific Islander ☐ Black, not of Hispanic origin ☐ White, not of Hispanic origin ☐ Hispanic ☐ Other (specify) |
| Sex: ☐ Female ☒ Male | Sex: ☐ Female ☐ Male |

| To be Completed by Interviewer | Interviewer's Name (print or type) | Name and Address of Interviewer's Employer |
|---|---|---|
| This application was taken by: ☒ face-to-face interview ☐ by mail ☐ by telephone | FRANCISCO NUGENT  Interviewer's Signature  Interviewer's Phone Number (incl. area code) (301) 986-9090 | NUGENT MORTGAGE CORPORATION 4731 ELM STREET SUITE 200 BETHESDA, MD 20814 |

Freddie Mac Form 65 10/92     Page 3 of 4     Fannie Mae Form 1003 10/92

EX. 3, P.15

BR_056-0042



**Continuation Sheet/Residential Loan Application**

| Use this continuation sheet if you need more space to complete the Residential Loan Application. Mark B for Borrower or C for Co-Borrower. | Borrower: JOHN E. BROWNELL | | Agency Case Number: |
|---|---|---|---|
| | Co-Borrower: | | Lender Case Number: |

| Liability Accts(s): | Acct No(s): | Payment(s): | Balance(s): |
|---|---|---|---|
| > MASTERCARD | | 28.00 | 932.00 |
| > NATIONAL WST NC | | 124.00 | 4,988.00 |
| > WOODWARD & LOTH | | 10.00 | 100.00 |
| | Liabilities Total: | 162.00 | 6,020.00 |

I/We fully understand that it is a Federal crime punishable by fine or imprisonment, or both, to knowingly make any false statements concerning any of the above facts as applicable under the provisions of Title 18, United States Code, Section 1001, et seq.

| Borrower's Signature: X | Date 10/26/93 | Co-Borrower's Signature: X | Date |
|---|---|---|---|

Fannie Mae Form 65 10/92
Freddie Mac Form 1003 10/92

MB-21 (R2108.01)                Page 4 of 4

EX. 3, P.16

BR_056-0043

# Uniform Residential Loan Application

This application is designed to be completed by the applicant(s) with the lender's assistance. Applicants should complete this form as "Borrower" or "Co-Borrower" as applicable. Co-Borrower information must also be provided (and the appropriate box checked) when ☐ the income or assets of a person other than the "Borrower" (including the Borrower's spouse) will be used as a basis for loan qualification or ☐ the income or assets of the Borrower's spouse will not be used as a basis for loan qualification, but his or her liabilities must be considered because the Borrower resides in a community property state, the security property is located in a community property state, or the Borrower is relying on other property located in a community property state as a basis for repayment of the loan.

## I. TYPE OF MORTGAGE AND TERMS OF LOAN

| Mortgage Applied for: | ☐ V.A. ☐ FHA | ☐ Conventional ☐ FmHA | ☐ Other: | Agency Case Number | Lender Case Number |
|---|---|---|---|---|---|
| Amount $ 211,500 | Interest Rate 7.875 % | No. of Months 360 | Amortization Type: ☐ Fixed Rate ☐ GPM | ☑ Other (explain): 7/1 ☑ ARM type: 7/1 | |

## II. PROPERTY INFORMATION AND PURPOSE OF LOAN

| Subject Property Address (street, city, state, ZIP) | | | | No. of Units |
|---|---|---|---|---|
| 6151 TUCKERMAN LN, N. BETHESDA, MD 20852 | | | | 1 |
| Legal Description of Subject Property (attach description if necessary) LOT 22, BLOCK G, LUXMANOR S/D | | | | Year Built |

| Purpose of Loan | ☑ Purchase ☐ Refinance | ☐ Construction ☐ Construction Permanent | ☐ Other (explain): | Property will be: ☑ Primary Residence ☐ Secondary Residence ☐ Investment |
|---|---|---|---|---|

| Complete this line if construction or construction-permanent loan. | | | | | |
|---|---|---|---|---|---|
| Year Lot Acquired | Original Cost $ | Amount Existing Liens $ | (a) Present Value of Lot $ | (b) Cost of Improvements $ | Total (a + b) $ |

| Complete this line if this is a refinance loan. | | | | | |
|---|---|---|---|---|---|
| Year Acquired | Original Cost $ | Amount Existing Liens $ | Purpose of Refinance | Describe Improvements ☐ made ☐ to be made | |
| | | | | Cost: $ | |

| Title will be held in what Name(s) JOHN E. BROWNELL | Manner in which Title will be held | Estate will be held in: ☑ Fee Simple |
|---|---|---|
| Source of Down Payment, Settlement Charges and/or Subordinate Financing (explain) BORROWER'S OWN FUNDS | | ☐ Leasehold (show expiration date) |

## III. BORROWER INFORMATION

| Borrower's Name (include Jr. or Sr. if applicable) JOHN E. BROWNELL | Co-Borrower's Name (include Jr. or Sr. if applicable) |
|---|---|

| Social Security Number | Home Phone (incl. area code) | Age 33 | Yrs. School 16 | Social Security Number | Home Phone (incl. area code) | Age | Yrs. School |
|---|---|---|---|---|---|---|---|

| ☐ Married ☑ Unmarried (include single, divorced, widowed) ☐ Separated | Dependents (not listed by Co-Borrower) no. ages | ☐ Married ☐ Unmarried (include single, divorced, widowed) ☐ Separated | Dependents (not listed by Borrower) no. ages |
|---|---|---|---|

| Present Address (street, city, state, ZIP) ☑ Own ☐ Rent ___ No. Yrs. 7989 PLEASANT CT. FREDERICK, MD 21701 | Present Address (street, city, state, ZIP) ☐ Own ☐ Rent ___ No. Yrs. |
|---|---|

| If residing at present address for less than two years, complete the following: | |
|---|---|
| Former Address (street, city, state, ZIP) ☐ Own ☐ Rent ___ No. Yrs. | Former Address (street, city, state, ZIP) ☐ Own ☐ Rent ___ No. Yrs. |
| Former Address (street, city, state, ZIP) ☐ Own ☐ Rent ___ No. Yrs. | Former Address (street, city, state, ZIP) ☐ Own ☐ Rent ___ No. Yrs. |

## IV. EMPLOYMENT INFORMATION

| Name & Address of Employer ☐ Self Employed DOUGLAS DEVELOPMENT 11611 OLD GEORGETOWN Rd ROCKVILLE, MD 20852 | Yrs. on this job 5 | Name & Address of Employer ☐ Self Employed | Yrs. on this job |
|---|---|---|---|
| | Yrs. employed in this line of work/profession 10 | | Yrs. employed in this line of work/profession |
| Position/Title/Type of Business CHIEF FINANCIAL OFFICER | Business Phone (incl. area code) (301) 984-8600 | Position/Title/Type of Business | Business Phone (incl. area code) |

| If employed in current position for less than two years or if currently employed in more than one position, complete the following: | | | |
|---|---|---|---|
| Name & Address of Employer ☐ Self Employed | Dates (from - to) | Name & Address of Employer ☐ Self Employed | Dates (from - to) |
| | Monthly Income | | Monthly Income |
| Position/Title/Type of Business | Business Phone (incl. area code) | Position/Title/Type of Business | Business Phone (incl. area code) |
| Name & Address of Employer ☐ Self Employed | Dates (from - to) | Name & Address of Employer ☐ Self Employed | Dates (from - to) |
| | Monthly Income | | Monthly Income |
| Position/Title/Type of Business | Business Phone (incl. area code) | Position/Title/Type of Business | Business Phone (incl. area code) |

Freddie Mac Form 65 10/92          Fannie Mae Form 1003 10/92
VMP -21 (9310)          Page 1 of 4          Printed on Recycled Paper
VMP MORTGAGE FORMS • (800)521-7291

EX. 3, P.17

BR_056-0044

## V. MONTHLY INCOME AND COMBINED HOUSING EXPENSE INFORMATION

| Gross Monthly Income | Borrower | Co-Borrower | Total | Combined Monthly Housing Expense | Present | Proposed |
|---|---|---|---|---|---|---|
| Base Empl. Income* | $ 10,000 | | | Rent | $ | |
| Overtime | | | | First Mortgage (P&I) | 956 | 1,333.53 |
| Bonuses | 3,333 | | | Other Financing (P&I) | | |
| Commissions | | | | Hazard Insurance | 20 | 80.00 |
| Dividends/Interest | | | | Real Estate Taxes | 117 | 235.00 |
| Net Rental Income | | | | Mortgage Insurance | 57 | 91.65 |
| Other (before completing, see the notes in "describe other income," below) | | | | Homeowner Assn. Dues | | |
| | | | | Other: | | |
| Total | $ | $ | $ | Total | 1150 | 1,795.13 |

* Self Employed Borrower(s) may be required to provide additional documentation such as tax returns and financial statements.

**Describe Other Income** *Notice:* Alimony, child support, or separate maintenance income need not be revealed if the Borrower (B) or Co-Borrower (C) does not choose to have it considered for repaying this loan.

| B/C | | Monthly Amount |
|---|---|---|
| | | |
| | | |
| | | |

## VI. ASSETS AND LIABILITIES

This Statement and any applicable supporting schedules may be completed jointly by both married and unmarried Co-Borrowers if their assets and liabilities are sufficiently joined so that the Statement can be meaningfully and fairly presented on a combined basis; otherwise separate Statements and Schedules are required. If the Co-Borrower section was completed about a spouse, this Statement and supporting schedules must be completed about that spouse also.

Completed ☐ Jointly ☑ Not Jointly

| ASSETS | Cash or Market Value | Liabilities and Pledged Assets. List the creditor's name, address and account number for all outstanding debts, including automobile loans, revolving charge accounts, real estate loans, alimony, child support, stock pledges, etc. Use continuation sheet, if necessary. Indicate by (*) those liabilities which will be satisfied upon sale of real estate owned or upon refinancing of the subject property. | | |
|---|---|---|---|---|
| Description | | LIABILITIES | Monthly Pmt. & Mos. Left to Pay | Unpaid Balance |
| Cash deposit toward purchase held by: | $ 10,000 | Name and address of Company | $ Pmt./Mos. | |
| List checking and savings accounts below | | PRUDENTIAL | | |
| Name and address of Bank, S&L, or Credit Union | | | | |
| NATIONS BANK | | | | |
| | | Acct. no. | ($152) | 136,000 |
| | | Name and address of Company | $ Pmt./Mos. | |
| Acct. no. $ 32,000 | | FCM | | |
| Name and address of Bank, S&L, or Credit Union | | | | |
| | | Acct. no. | 21 | 7,000 |
| | | Name and address of Company | $ Pmt./Mos. | |
| Acct. no. $ | | FIRST USA. | | |
| Name and address of Bank, S&L, or Credit Union | | | | |
| | | Acct. no. | 100 | 8,000 |
| | | Name and address of Company | $ Pmt./Mos. | |
| Acct. no. $ | | NATIONAL WST. | | |
| Name and address of Bank, S&L, or Credit Union | | | | |
| | | Acct. no. | 100 | 5,000 |
| | | Name and address of Company | $ Pmt./Mos. | |
| Acct. no. $ | | MBNA AMERICA | | |
| Stocks & Bonds (Company name/number & description) $ | | | | |
| | | Acct. no. | 100 | 5,000 |
| | | Name and address of Company | $ Pmt./Mos. | |
| Life insurance net cash value $ | | FIRST UNION | | |
| Face amount: $ | | | | |
| Subtotal Liquid Assets $ | | | 50 | 3,000 |
| Real estate owned (enter market value from schedule of real estate owned) $ 158,000 | | Acct. no. | | |
| Vested interest in retirement fund $ | | Name and address of Company | $ Pmt./Mos. | |
| Net worth of business(es) owned (attach financial statement) $ | | | | |
| Automobiles owned (make and year) | | | | |
| 1991 TOYOTA PKK-UP | 10,000 | | | |
| 1987 TOYOTA SUPRA | 10,000 | Acct. no. | | |
| 1973 MERCURY COUGAR | 5,000 | Alimony/Child Support/Separate Maintenance Payments Owed to: | | |
| Other Assets (itemize) | | Job Related Expense (child care, union dues, etc.) | | |
| PERSONAL PROP. | 15,000 | | | |
| | | Total Monthly Payments | | |
| Total Assets a. $ | | Net Worth (a minus b) ► $ | Total Liabilities b. $ | |

EX. 3, P.18

BR_056-0045

**VI. ASSETS AND LIABILITIES**

Schedule of Real Estate Owned (If additional properties are owned, use continuation sheet.)

| Property Address (enter S if sold, PS if pending sale or R if rental being held for income) | Type of Property | Present Market Value | Amount of Mortgages & Liens | Gross Rental Income | Mortgage Payments | Insurance, Maintenance, Taxes & Misc. | Net Rental Income |
|---|---|---|---|---|---|---|---|
| 7989 PLEASANT CT. FREDERICK, MD 2701 | SFD | 158,000 | 136,000 | 0 | 956 | 194 | |
| Totals | | | | | | | |

List any additional names under which credit has previously been received and indicate appropriate creditor name(s) and account number(s).

| Alternate Name | Creditor Name | Account Number |
|---|---|---|
| | | |

**VII. DETAILS OF TRANSACTION**

| | |
|---|---|
| a. Purchase price | |
| b. Alterations, improvements, repairs | |
| c. Land (if acquired separately) | |
| d. Refinance (incl. debts to be paid off) | |
| e. Estimated prepaid items | |
| f. Estimated closing costs | |
| g. PMI, MIP, Funding Fee | |
| h. Discount (if Borrower will pay) | |
| i. Total Costs (add items a through h) | |
| j. Subordinate financing | |
| k. Borrower's closing costs paid by Seller | |
| l. Other Credits (explain) | |
| m. Loan amount (exclude PMI, MIP, Funding Fee financed) | |
| n. PMI, MIP, Funding Fee financed | |
| o. Loan amount (add m & n) | |
| p. Cash from/to Borrower (subtract j, k, l & o from i) | |

**VIII. DECLARATIONS**

| If you answer "Yes" to any questions a through i, please use continuation sheet for explanation. | Borrower Yes / No | Co-Borrower Yes / No |
|---|---|---|
| a. Are there any outstanding judgments against you? | | |
| b. Have you been declared bankrupt within the past 7 years? | | |
| c. Have you had property foreclosed upon or given title or deed in lieu thereof in the last 7 years? | | |
| d. Are you a party to a lawsuit? | | |
| e. Have you directly or indirectly been obligated on any loan which resulted in foreclosure, transfer of title in lieu of foreclosure, or judgment? | | |
| f. Are you presently delinquent or in default on any Federal debt or any other loan, mortgage, financial obligation, bond, or loan guarantee? | | |
| g. Are you obligated to pay alimony, child support, or separate maintenance? | | |
| h. Is any part of the down payment borrowed? | | |
| i. Are you a co-maker or endorser on a note? | | |
| j. Are you a U.S. citizen? | | |
| k. Are you a permanent resident alien? | | |
| l. Do you intend to occupy the property as your primary residence? | | |
| m. Have you had an ownership interest in a property in the last three years? | | |

**IX. ACKNOWLEDGEMENT AND AGREEMENT**

The undersigned specifically acknowledge(s) and agree(s) that: (1) the loan requested by this application will be secured by a first mortgage or deed of trust on the property described herein; (2) the property will not be used for any illegal or prohibited purpose or use; (3) all statements made in this application are made for the purpose of obtaining the loan indicated herein; (4) occupation of the property will be as indicated above; (5) verification or reverification of any information contained in the application may be made at any time by the Lender, its agents, successors and assigns, either directly or through a credit reporting agency, from any source named in this application, and the original copy of this application will be retained by the Lender, even if the loan is not approved; (6) the Lender, its agents, successors and assigns will rely on the information contained in the application and I/we have a continuing obligation to amend and/or supplement the information provided in this application if any of the material facts which I/we have represented herein should change prior to closing; (7) in the event my/our payments on the loan indicated in this application become delinquent, the Lender, its agents, successors and assigns, may, in addition to all their other rights and remedies, report my/our name(s) and account information to a credit reporting agency; (8) ownership of the loan may be transferred to successor or assign of the Lender without notice to me and/or the administration of the loan account may be transferred to an agent, successor or assign of the Lender with prior notice to me; (9) the Lender, its agents, successors and assigns make no representations or warranties, express or implied, to the Borrower(s) regarding the property, the condition of the property, or the value of the property.

Certification: I/We certify that the information provided in this application is true and correct as of the date set forth opposite my/our signature(s) on this application and acknowledge my/our understanding that any intentional or negligent misrepresentation(s) of this information contained in this application may result in civil liability and/or criminal penalties including, but not limited to, fine or imprisonment or both under the provisions of Title 18, United States Code, Section 1001, et seq. and liability for monetary damages to the Lender, its agents, successors and assigns, insurers and any other person who may suffer any loss due to reliance upon any misrepresentation which I/we have made on this application.

| Borrower's Signature X | Date 10/6/95 | Co-Borrower's Signature X | Date |
|---|---|---|---|

**X. INFORMATION FOR GOVERNMENT MONITORING PURPOSES**

The following information is requested by the Federal Government for certain types of loans related to a dwelling, in order to monitor the Lender's compliance with equal credit opportunity, fair housing and home mortgage disclosure laws. You are not required to furnish this information, but are encouraged to do so. The law provides that a Lender may neither discriminate on the basis of this information, nor on whether you choose to furnish it. However, if you choose not to furnish it, under Federal regulations this Lender is required to note race and sex on the basis of visual observation or surname. If you do not wish to furnish the above information, please check the box below. (Lender must review the above material to assure that the disclosures satisfy all requirements to which the Lender is subject under applicable state law for the particular type of loan applied for.)

| BORROWER | CO-BORROWER |
|---|---|
| ☐ I do not wish to furnish this information | ☐ I do not wish to furnish this information |
| Race/National Origin: American Indian or Alaskan Native / Asian or Pacific Islander / White, not of Hispanic Origin / Black, not of Hispanic origin / Hispanic / Other (specify) | Race/National Origin: American Indian or Alaskan Native / Asian or Pacific Islander / White, not of Hispanic Origin / Black, not of Hispanic / Hispanic / Other (specify) |
| Sex: Female / Male | Sex: Female / Male |

| To be Completed by Interviewer | |
|---|---|
| This application was taken by: ☐ face-to-face interview ☐ by mail ☐ by telephone | Interviewer's Name FRANCISCO NUGENT   Date 10/6/95 |
| | Interviewer's Signature |
| | Interviewer's Phone Number (301) 796-7090 |
| | Name and Address of Interviewer's Employer: Nugent Mortgage Corp. 4731 Elm Street Suite 200 Bethesda, MD 20814 |

Freddie Mac Form 65 10/92          Page 3 of 4          Fannie Mae Form 1003 10/92

EX. 3, P.19

BR_056-0046

**Continuation Sheet/Residential Loan Application**

| Use this continuation sheet if you need more space to complete the Residential Loan Application. Mark B for Borrower or C for Co-Borrower. | Borrower: | | Agency Case Number: |
|---|---|---|---|
| | Co-Borrower: | | Lender Case Number: |

I/We fully understand that it is a Federal crime punishable by fine or imprisonment, or both, to knowingly make any false statements concerning any of the above facts as applicable under the provisions of Title 18, United States Code, Section 1001, et seq.

| Borrower's Signature: | Date | Co-Borrower's Signature: | Date |
|---|---|---|---|
| X | | X | |

Freddie Mac Form 65 10/92                                      Page 4 of 4                                      Fannie Mae Form 1003 10/92



| a Control number | | | | 1 Wages, tips, other compensation | 2 F |
|---|---|---|---|---|---|
| 2890   V60 | | | | 11,612.17 | |
| b Employer's identification number | | | | 3 Social security wages | 4 S |
| 52-1492230 | | | | 57600.00 | |
| d Employer's name, address, and ZIP code | | | | 6 Medicare wages and tips | 6 M |
| DOUGLAS DEVELOPMENT CORPORATION | | | | 11,612.17 | |
| #200 | | | | 7 Social security tips | 8 A |
| 11611 OLD GEORGETOWN RD | | | | | |
| ROCKVILLE, MD 20852 | | | | | |
| d Employee's social security number | | | | 8 Advance EIC payment | 10 D |
| ████████████ | | | | | |
| e Employee's name, address, and ZIP code | | | | 11 Nonqualified plans | 12 E |
| JOHN E BROWNELL | | | | | |
| 7909 PLEASANT COURT | | | | 13 | 14 C |
| FREDERICK, MD 21701 | | | | | |
| | | | | 15 Statutory / Deceased / Pension / Legal / employee / plan / rep. | |
| 16 State  Employer's state I.D. No. | 17 State wages, tips, etc. | 18 State income tax | 19 Locality name | 20 Local wages, tips |
| MC | 6761.11 | 3249.48 | | |

**W-2   Wage and Tax Statement   1993**      Department of the Treasury—
Copy 1 To Be Filed With Employee's State, City, or Local Income Tax Return

BR_056-0149

| a  Control number 2860 966 | | Void | OMB No. 1545-0008 | | |
|---|---|---|---|---|---|
| b  Employer's identification number 52-1492230 | | | | 1  Wages, tips, other compensation 135673.00 | 2  Federal income tax withheld 26284.50 |
| c  Employer's name, address, and ZIP code DOUGLAS DEVELOPMENT CORPORATION #200 11611 OLD GEORGETOWN RD ROCKVILLE, MD 20852 | | | | 3  Social security wages 60600.00 | 4  Social security tax withheld 3737.20 |
| | | | | 5  Medicare wages and tips 135673.00 | 6  Medicare tax withheld 1967.27 |
| | | | | 7  Social security tips | 8  Allocated tips |
| d  Employee's social security number | | | | 9  Advance EIC payment | 10  Dependent care benefits |
| e  Employee's name, address, and ZIP code JOHN E BROWNELL 7989 PLEASANT COURT FREDERICK, MD 21701 | | | | 11  Nonqualified plans | 12  Benefits included in box 1 |
| | | | | 13  See Instrs. for Form W-2 | 14  Other |
| | | | | 15  Statutory employee  Deceased  Pension plan  Legal rep.  942 emp  Subtotal  Deferred compensation | |
| 16  State MD | Employer's state I.D. No. | 17  State wages, tips, etc. 135673.00 | 18  State income tax 6797.00 | 19  Locality name  20  Local wages, tips, etc. | 21  Local income tax |

Form **W-2** Wage and Tax Statement  **1994**

Copy D For Employer

Department of the Treasury—Internal Revenue Service

For Paperwork Reduction Act Notice,

BR_056-0150

EX. 3, P.22

**FannieMae** — **Request for Verification of Employment**

00000324

Part I - Request

1. To (Name and address of employer)

DOUGLAS DEVELOPMENT
11611 OLD GEORGETOWN RD
ROCKVILLE, MD 20852

2. From (Name and address of lender)

NUGENT MORTGAGE CORPORATION
4731 ELM STREET
SUITE 200
BETHESDA, MD 20814

| 3. Signature of Lender | 4. Title | 5. Date | 6. Lender's No. (Optional) |
|---|---|---|---|
| | LOAN PROCESSOR | 10/06/95 | |

7. Name and Address of Applicant (include employee or badge number)

JOHN E. BROWNELL
7989 PLEASANT CT
FREDERICK, MD 21701

8. Signature of Applicant

X

Part II - Verification of Present Employment

| 9. Applicant's Date of Employment | 10. Present Position | 11. Probability of Continued Employment |
|---|---|---|
| SEPT 1990 | CHIEF FINANCIAL OFFICER | EXCELLENT |

| 12A. Current Gross Base Pay (Enter Amount and Check Period) | | 13. For Military Personnel Only | | 14. |
|---|---|---|---|---|
| 120,000 | ☑ Annual ☐ Weekly ☐ Other (Specify) ☐ Monthly ☐ Hourly | Pay Grade | | Overtime Bonus |

| | | | | | | 
|---|---|---|---|---|---|
| 12B. Gross Earnings | | | Type | Monthly Amount |

| Type | Year To Date | Past Year 19 94 | Past Year 19 93 | | |
|---|---|---|---|---|---|
| Base Pay | Thru OCT 19 95 100,000 | 109,673 | 89,612 | Base Pay | |
| Overtime | | | | Rations | |
| Commissions | | | | Flight or Hazard | 1/96 |
| Bonus | 42,000 | 26,000 | 28,000 | Clothing | 1/96 |
| Total | 142,000 | 135,673 | 117,612 | Quarters | |
| | | | | Pro Pay | 1/93 |
| | | | | Overseas or Combat | 10,000 Ann |

18. Date of applicant's next pay increase 1/96

17. Projected amount of next pay increase 10,000 Ann

18. Date of applicant's last pay increase 1/95

19. Amount of last pay increase 10,000 Ann

20. Remarks (If employee was off work for any length of time, please indicate time period and reason)

Part III - Verification of Previous Employment

| 21. Date Hired | 23. Salary/Wage at Termination Per (Year) (Month) (Week) | | | |
|---|---|---|---|---|
| 22. Date Terminated | Base | Overtime | Commissions | Bonus |
| 24. Reason for Leaving | 25. Position Held | | | |

Part IV - Authorized Signature

| 26. Signature of Employer | 27. Title (Please print or type) | 28. Date |
|---|---|---|
| | ACCOUNTANT | 10-10-95 |

29. Print or type name signed in Item 26

TIM ROBERTS

30. Phone No.

301 984 8400

Fannie Mae
Form 1005 Mar. 90

VMP MORTGAGE FORMS



DOUGLAS DEVELOPMENT CORP.
PAYROLL ACCOUNT
11511 OLD GEORGETOWN ROAD, #200
ROCKVILLE, MARYLAND   20852

| EXPLANATION | |
|---|---|
| GROSS | |
| FED | |
| FICA/MED | |
| SD | |

PAY
AMOUNT
OF                          $23000.62

| DATE | TO THE ORDER OF | DESCRIPTION |
|---|---|---|
| 10-98 | JACK BROWNELL | BONUS PAY |

NationsBank
Rockville, N.A.
Maryland

⑈001228⑈ ⑉052001633⑉ 258000993

NationsBank
NationsBank, N.A.

USA
🏅 OLYMPICS

☐ Checking Deposit  ☐ Savings Deposit  ☐ Line of Credit  ☐ Consumer L
☐ Federal Tax Deposit  ☐ Safe Deposit Box  ☐ Other (specify)
All items are credited subject to verification, collection, and conditions of the Rule
provided by law. Payments are accepted when credit is applied to outstanding ba
Transactions received after the Bank's posted cut off time or Saturday are placed a

DEPOSIT TICKET
BC: NMD 5012333
TRAN DATE & TIME:
BUSINESS DATE:  10
NMB ACCT NUMBER  0
AMOUNT:

Please retain this document until receipt of your account statement.      The
Maryland and DC use only
TS-14 3016 (4/94)

CERTIFIED
TRUE
COPY

**DOUGLAS DEVELOPMENT CORP.**
PAYROLL ACCOUNT
11811 OLD GEORGETOWN ROAD, #200
ROCKVILLE, MARYLAND   20852

7-163/520

**1213**

| EXPLANATION | | AMOUNT | |
|---|---|---|---|
| L /now/ | F/ | 1.33 | 14 |
| | F/ | 1.47 | 12 |
| | /.o | 1.21 | 6 |

PAY
AMOUNT
OF                                        ⎯⎯⎯  9902 ⎯⎯⎯                            **DOLLARS**

CHECK
AMOUNT

| DATE | TO THE ORDER OF | DESCRIPTION | CHECK NUMBER | $ | |
|---|---|---|---|---|---|
| 6-6-95 | JACK BROWN Ch | | 1213 | 9902 | 17 |

**NationsBank**

⑈⑈⑈⑈

⑊00 1213⑊  ⑊0520016 33⑊  2580009934⑊

CERTIFIED
TRUE
COPY

BR_056-0182

GOVERNMENT EXHIBIT
No. 57
U.S. v. Brownell

CRESTAR

## Quick Application For Worry-Free Checking

For Branch Use Only (Stamp Here)

Originating Branch Location
☐ Virginia   ☐ DC   ☐ Maryland

JOHN ENGLISH BROWNELL          10 · 8 · 61

6151 TUCKERMAN LANE          20733
ROCKVILLE

984 1800    391 52 8213

Are you a permanent U.S. resident?  ☐ Yes  ☐ No          Are you a permanent U.S. resident?  ☐ Yes  ☐ No

848
130,000    + 10% for real estate
DOUGLAS DEVELOPMENT CORP

11611 OLD GEORGETOWN ROAD  ROCKVILLE MD

C F O

LETTERS MAILED

RECORD  Wachovia Bank

5000

TO BE OPENED

1ST

5/7/98

14, 34, 21

```
ProTrust                                                          Date 02-27-00
Ledgers & Balances                                               Page    1
File ID:REFINSET              Client/Matter:Best et al./Jemal's
Explanation - Purpose:Eastern & Georgia Ave., N.W./Washington                E
```

| Ref-no | Date | To-From  /  Explanation - Purpose  /  Medium | Amount / Clear |
|--------|------|---------------------------------------------|----------------|
| 78 | 11-19-99 | Funds wired from lender | 4,122,727.98 |
| | | Single deposit                    WIRE | 11-30-99 |
| | | **1 RECEIPT** | 4,122,727.98 *** |
| | 12-02-99 | Transfer to Jemal's Livingston | 624,000.00- |
| | | Stein Escrow-RELIV | |
| | | **1 ADJUSTMENT** | -624,000.00 *** |
| 70 | 11-17-99 | Jemal's Best L.L.C., Jemal's Gateway D.C. L.L | 2,950,000.00M |
| | | Excess Cash to Close | 11-30-99 |
| 4 | 11-19-99 | Commonwealth Land Title Insurance | 5,500.00M |
| | | Title Charges | |
| 77 | 11-22-99 | Douglas Development | 30,000.00M |
| | | Excess Proceeds | 11-30-99 |
| 38 | 01-18-00 | Various | 10,000.00M |
| | | City/County Tax/Stamps | 01-31-00 |
| 5053 | 11-17-99 | Clerk of the Court | 9,033.60 |
| | | Mont rec. | 11-30-99 |
| 5054 | 11-19-99 | Clerk of the Court | 549.00 |
| | | PG Recording | 11-30-99 |
| 5055 | 11-19-99 | Prince George's County | 37,340.92 |
| | | PG recording | 11-30-99 |
| 5056 | 11-19-99 | Prince Georges Co. | 9,515.07 |
| | | PG recording | 11-30-99 |
| 5057 | 11-17-99 | Clerk of the Court | 15,576.40 |
| | | PW recording | 11-30-99 |
| 5058 | 11-17-99 | D. C. Treasurer | 26,607.05 |
| | | DC Rec. | 11-30-99 |
| 5059 | 11-24-99 | VOID CHECK | 0.00v |
| | | | 11-24-99 |
| 5060 | 11-24-99 | VOID CHECK | 0.00v |
| | | | 11-24-99 |
| 5061 | 11-24-99 | VOID CHECK | 0.00v |
| | | | 11-24-99 |
| 5077 | 11-18-99 | Paul Millstein | 50,000.00 |
| | | | 11-30-99 |
| 5078 | 11-18-99 | Jack Brownell | 10,000.00 |
| | | | 11-30-99 |
| 5079 | 11-18-99 | Blake Esherick | 10,000.00 |
| | | | 11-30-99 |
| 5080 | 11-18-99 | Lane H. Potkin and Robert F. Leibner | 103,000.00 |
| | | | 11-30-99 |
| 5081 | 11-18-99 | Leibner & Potkin, P.C. | 100,000.00 |
| | | Reimb. emd. corp. savings | 11-30-99 |
| 5082 | 11-18-99 | SDAT | 120.00 |
| | | Rec 6 MD P/S | 11-30-99 |
| 5083 | 11-18-99 | State Corporation Commission | 30.00 |
| | | Rec. 3 VA F/S | 11-30-99 |
| 5084 | 11-18-99 | Larryn. Scartz, Ltd. | 4,762.50 |
| | | Featherstone survey | 11-30-99 |

LP 532

EX. 3, P.27

BR_123-0017

**LEIBNER & POTKIN, P. C.**
ESCROW ACCT. 9/98
5028 WISCONSIN AVE N.W., #402
WASHINGTON, DC 20016
PH 202-244-0600

FIRST UNION NATIONAL BANK
MC LEAN, VA 22102
15-122/540

REFI

—— Ten Thousand and 00/100 ——————————————————— Dol

DATE                AMOUNT

11-18-99        $*****10,00

PAY
TO THE
ORDER
OF          Jack Brownell

LP 702

AUTHORIZED SIGNATURE

⑈005078⑈ ⑆054001220⑆ 203000096915 1⑈        ⑈000100000

⑆ SECURITY FEATURES INCLUDED. DETAILS ON BACK. ⑆



LP 703

BR_123-0188



**LEIBNER & POTKIN, P. C.**
ESCROW ACCT. 9/98
5028 WISCONSIN AVE N.W., #402
WASHINGTON, DC 20016
PH 202-244-0500

FIRST UNION NATIONAL BANK
MC LEAN, VA 22102
15-128/540

—— Fifty Thousand and 00/100 ——————————————

DATE                    AMO

PAY
TO THE
ORDER
OF

Paul Millstein

11-18-99        $*****50

LP 704

AUTHORIZED SIGNATURE

⑈⑈OO5O77⑈⑈  ⑊:O54OO⑈22O⑈:  2O3OOOO96⑈5⑈⑈⑈   ⑈OOO5OOO

☺ SECURITY FEATURES INCLUDED. DETAILS ON BACK ☺

LP 705

**LEIBNER & POTKIN, P. C.**
ESCROW ACCT. 8/98
5028 WISCONSIN AVE N.W., #402
WASHINGTON, DC 20016
PH 202-244-0800

**FIRST UNION NATIONAL BANK**
MCLEAN, VA 22102
15-122/540

REFIN

—— Ten Thousand and 00/100 ———————————————— Doll
DATE                    AMOUNT

230134854 004 0370 0425 16 23
11-18-99          $*****10,000

PAY
TO THE
ORDER
OF        Blake Esherick

AUTHORIZED SIGNATURE

⑈005079⑈ ⑊054001220⑊ 2030000969151⑈          ⑈000100000

2 SECURITY FEATURES INCLUDED. DETAILS ON BACK. ᵈ

LP 700          ⑈005079⑈⑊054001220⑊   2030000969151⑈        ⑈000100000

BR_123-0186

EX. 3, P.33





F & M ALLEGIANCE

LP 701





RCPC
11-26-99

COLLECTING BANK
F&M-NA
COLUMBIA, MD

V30000   11/26/99
CYCLE: 34  MOD-FRCT12-4

141-6164-01-150



# Potomac Valley Bank

**Personal Financial Statement**

702 Russell Avenue, Suite 200, Gaithersburg, MD 20877

## INFORMATION: Read these directions before completing this statement

If you are applying for individual credit in your own name and are relying on your own income or assets and not the income or assets of another person as the basis for repayment of the credit requested, complete only Sections 1 and 3 and Schedules A thru J. Do not include assets owned jointly with other.

If you are applying for joint credit with another person, complete all Sections and Schedules providing information in Section 2 about the joint applicant. Identify all jointly held assets on the following pages in the appropriate area.

If you would prefer to complete a separate personal financial statement, please request an additional form.

If you are applying for individual credit, but are relying on income from alimony, child support or separate maintenance or the income or assets of another person as a basis for repayment of the credit requested, complete all Sections and Schedules providing information in Section 2 about the person whose alimony, support, or maintenance payments or income or assets you are relying on.

If this statement relates to your guarantee of the indebtedness of another person(s), firm(s), or corporation(s), complete Sections 1 (and 2 if a joint applicant or other party is also going to guarantee the indebtedness) and Section 3 and Schedules A thru J.

| Section 1 - Individual Information (Type or Print) | | | Section 2 - Other Party Information (Type or Print) | | |
|---|---|---|---|---|---|
| Name: JOHN E. BROWNELL | | | Name | | |
| Residence Address 6151 TUCKERMAN LANE | | Years There 6.5 | Residence Address | | Years There |
| City, State & Zip ROCKVILLE MD 20852 | | | City, State & Zip | | |
| Soc. Sec. No. | | Date of Birth | Soc. Sec. No. | | Date of Birth |
| Employer DOUGLAS DEVELOPMENT CORP | | No. of Yrs. 11.5 | Employer | | No. of Yrs. |
| Position and Salary CFO / $125,000 T Bonus | | | Position and Salary | | |
| Business Address 702 H Street NW SUITE 400 | | | Business Address | | |
| City, State & Zip WASHINGTON DC 20001 | | | City, State & Zip | | |
| Home Phone | | Business Phone 202-638-6300 | Home Phone | | Business Phone |

## Section 3 - Statement of Financial Conditions as of _____, 20 ____

| ASSETS (Do Not Include Assets of Doubtful Value) | In Dollars (Omit Cents) | LIABILITIES | In Dollars (Omit Cents) |
|---|---|---|---|
| Cash on deposit (excluding IRAs) - Schedule A | 6,700 | Single payment loans - Schedule E | |
| U.S. Govt. and unrestricted marketable securities - Schedule B | | Installment loans and contracts - Schedule F | |
| Securities held by brokers in margin accounts | | Revolving credit lines - Schedule G | 13,700 |
| Cash value of life insurance - Schedule C | | Charge accounts and credit cards - Schedule H | 7,000 |
| Accounts and loans receivable (describe below): | | Loans against margin accounts | |
| Wholly owned real estate - Schedule D | 859,000 | Real estate mortgage loans - Schedule I | 545,000 |
| Individual retirement account | | Unpaid income taxes | |
| Deferred compensation plans / 401K | 4,000 | Other unpaid taxes, interest, and assessments | |
| Automobile and other personal property | 8,000 | Other liabilities (itemize) | |
| Net worth of business owned (attach financial statement) | | Misc | 8,000 |
| Partial interests in real estate - Schedule D | | | |
| Investments in non-real estate partnerships | | | |
| Other Assets (itemize on separate sheet) | | Total Liabilities | |
| | | Net Worth | 370,000 |
| Total Assets | 949,700 | Total Liabilities and Net Worth | 949,700 |

## COMPLETE SCHEDULES AND SIGN ON REVERSE SIDE

NOTE: The obtaining of _____ in a Federal and State offense , punishable by fine or imprisonment, or both.

PVB FORM PFS 12/03

PAGE 1 OF 4

GOVERNMENT EXHIBIT
No. 115
U.S. v. Brownell

EX. 3, P.34

## SCHEDULE A - CASH ON DEPOSIT

| Type of Account | Name of Institution | In Name(s) Of | Balance | Pledged (yes or no) |
|---|---|---|---|---|
| CKG | Adams Bank | | 500 | N |
| Chk/SA- | Eagle Bank | | 1200 | N |
| CKG | Potomac Valley Bank | | 500 | N |

## SCHEDULE B - U.S. GOVERNMENT and UNRESTRICTED MARKETABLE SECURITIES

| No. of Shares or Face Value (Bonds) | Security Description | Symbol (if known) | In Name(s) Of | Market Value | Pledged (yes or no) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

## SCHEDULE C - LIFE AND / OR DISABILITY INSURANCE (Including Group Policies)

| Name of Insurance Co. | Owner of Policy | Beneficiary | Face Amount or Monthly Benefit | Cash Value | Pledged (yes or no) | Policy Loans |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |

## SCHEDULE D - REAL ESTATE (Wholly Owned or Partial Interests)

| Address of Property | In Name(s) Of | Percent Owned | Date Acquired | Purchase Price | Market Value | Mortgage Balance |
|---|---|---|---|---|---|---|
| 6151 Tuckerman | Same | 100 | 10/95 | 230,000 | 405,000 | 270,000 |
| 6155 " | " | " | 12/00 | 385,000 | 485,000 | 355,000 |
| | | | | | | |
| | | | | | | |
| | | | | | | |

(USE ADDITIONAL SCHEDULES IF NECESSARY)

PAGE 2 OF 4

EX. 3, P.35

## SCHEDULE E - SINGLE PAYMENT LOANS

| Name of Lender | In Name(s) Of | Unsecured or Secured (list collateral) | Original Amount | Current Balance | Int. Rate | Maturity |
|---|---|---|---|---|---|---|
| *(illegible)* | *(illegible)* | *(illegible)* | *(illegible)* | *(illegible)* | *(illegible)* | *(illegible)* |
| *(illegible)* | *(illegible)* | *(illegible)* | *(illegible)* | *(illegible)* | *(illegible)* | *(illegible)* |

## SCHEDULE F - INSTALLMENT LOANS and CONTRACTS

| Name of Lender | In Name(s) Of | Unsecured or Secured (list collateral) | Original Amount | Current Balance | Int. Rate | Monthly Payment |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |

## SCHEDULE G - REVOLVING CREDIT LINES (Also include personal lines and Home Equity lines of credit not in use, but available)

| Name of Lender | In Name(s) Of | Unsecured or Secured (list collateral) | Credit Limit | Current Balance | Int. Rate | Monthly Payment |
|---|---|---|---|---|---|---|
| Eagle Bank | Same | Unsecure | 1,000 | 800 | 14.5 | 900 |
| Adam Bank | ✓ | ✓ | 5,000 | 3,500 | 12.5 | 250 |
| Farmers Credit | ✓ | ✓ | 2,500 | 1,200 | 14.2 | 120 |

## SCHEDULE H - CHARGE ACCOUNTS and CREDIT CARDS (Also include accounts and cards not in use, but available)

| Name of Lender | In Name(s) Of | Account Number | Credit Limit | Current Balance | Int. Rate | Monthly Payment |
|---|---|---|---|---|---|---|
| Sears | Same | *(redacted)* | 1,000 | 100 | 18.5 | 50 |
| Hechts | ✓ | ? | 200 | 50 | ✓ | 25 |
| Nat. City | ✓ | *(redacted)* | 5,000 | 4,200 | ✓ | 130 |
| BB&T | ✓ | *(redacted)* | 5,000 | 4,650 | ✓ | 150 |

## SCHEDULE I - REAL ESTATE MORTGAGE LOANS

| Name of Lender | In Name(s) Of | Property Address | Original Amount | Maturity | Monthly Payment | Int. Rate | Occupancy Status* |
|---|---|---|---|---|---|---|---|
| Bank United | Same | 6151 Interlude | 215,000 | 6/04 | 1,858 | 7.5 | 100% P |
| Potomac Valley Bank | ✓ | 6055 Tucker Lane | 36,000 | 12/05 | 295 | 8.75 | Under Construction R |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

*P - Primary Residence    R - Rental Property    S - Second/Vacation Home

(USE ADDITIONAL SCHEDULES IF NECESSARY)

PAGE 3 OF 4

EX. 3, P.36

## SCHEDULE J - MISCELLANEOUS

| Sources of Income for Year Ended 20 _01_ | | Personal Information |
|---|---|---|
| Salary | $ _15,000_ | Do you have a will? _N_ If so, name of Executor. |
| Bonuses | $ | |
| Commissions | $ | Are you obligated to pay alimony, child support or separate maintenance payments? _N_ If so, describe. |
| Dividends and interest | $ | |
| Real Estate Income | $ | Are any assets pledged other than as described on schedules? _N_ If so, describe. |
| (Alimony, child support or separate maintenance income need not be revealed if you do not wish to have it considered as a basis for repaying this obligation) | | Have you ever had property foreclosed upon or given title or deed in lieu thereof? _N_ If so, describe. |
| Other Income | $ | |
| Source of Other Income | | Are you a party in a lawsuit? _N_ If so, describe. |
| Total Income | $ _125,000_ | |
| **Contingent Liabilities** | | |
| Do you have any contingent liabilities in the following categories? | | Have you any outstanding judgments? _N_ If so, describe. |
| As endorser, co-maker or guarantor? | $ _0_ | Have you ever been the subject of bankruptcy proceedings? _N_ If so, describe. |
| On leases or contracts? | $ _0_ | |
| Legal claims? | $ _0_ | |
| Other special debt? | $ _0_ | Have you ever been audited by the IRS? _N_ If so, describe. |
| Income tax liens? | $ _0_ | |
| Other contingent liabilities (itemize) | | Last year for which income taxes have been filed? _01_ |
| | $ | |
| | $ | Have you ever been charged with a felony? _N_ If so, describe. |
| | $ | |

The information contained in this statement is provided for the purpose of obtaining, or maintaining credit with you on behalf of the undersigned, or persons, firms or corporations in whose behalf the undersigned may either severally or jointly with others, execute a guaranty in your favor. Each undersigned understands that you are relying on the information provided herein (including the designation made as to ownership of property) in deciding to grant or continue credit. Each undersigned represents and warrants that the information provided is true and complete and that you may consider this statement as continuing to be true and correct until a written notice of a change is given to you by the undersigned. You are authorized to make all inquiries you deem necessary to verify the accuracy of the statements made herein, and to determine my/our creditworthiness. You are authorized to answer questions about your credit experience with me/us.

**For joint credit applicants, we require that this financial statement be signed by all applicants.**

☐ This request is for the purpose of a home equity line of credit and I/We hereby acknowledge receipt of the Home Equity Line of Credit Early Disclosure and the Home Equity Brochure.

Amount applied for $ _25,000_    Purpose of proceeds: _All with renovation of property_

If this loan is secured by a dwelling, you have the right to a copy of the appraisal report used in connection with your application for credit. If you wish a copy, please write to us at the mailing address we have provided. We must hear from you no later than 90 days after we notify you about the action taken on your credit application or you withdraw your application. In your letter, give us the following information: Loan or application number (if known), date of application, name(s) or loan applicant(s), property address, and current mailing address. Potomac Valley Bank may obtain reports from credit reporting agencies and other sources about you and your business in connection with this application. Other information that we have access to may be shared with other entities that are related to Potomac Valley Bank by common ownership or affiliated by corporate control. If you do not want this "other" information shared, you must notify us in writing by sending your request to Potomac Valley Bank, 702 Russell Avenue, Suite 200, Gaithersburg, MD 20877-2648, Attn.: Loan Servicing Department.

X _____    X _____
Signature (Individual)                Signature (Other Party)

Date Signed _3/5/01_              Date Signed _____

PAGE 6 OF 6

EX. 3, P.37



GOVERNMENT EXHIBIT

No. 146

U.S. Brownell -Cr.- # 06-0077 (RMU)

DDC 48619

EX. 3, P.38



10/3/05

GOVERNMENT EXHIBIT

No. 124

U.S. v. Brownell

DDC-048300

EX. 3, P.39

BR_124-0001