# EXHIBIT 4

```
DOUGLAS DEVELOPMENT                    Vendor # PVBANK      CHECK:  91005

GL Account #   Invoice #      Inv.Date  Co-Pro  Description   Amount to Pay
2500-     -                   02/04/98  01-001  MORTGAGE         2,500.00
6360-     -          1        02/04/98  01-001  MORTGAGE           467.12
                                                    TOTAL        2,967.12
```

```
                                        GOVERNMENT EXHIBIT

                                          No.  62(a)
                                          U.S. v. Brownell
```

DOUGLAS DEVELOPMENT CORP.                 FARMERS AND MECHANICS NATIONAL BANK         65-26
11611 OLD GEORGETOWN ROAD, SUITE 200      FREDERICK, MD 21701                          550
ROCKVILLE, MD  20852
(301) 984-8400                                                              NO:   91005

P
O                                         DATE              SIX MONTHS
W                                        02/04/98      ********$2,967.12
E
R    PAY  TWO THOUSAND NINE HUNDRED SIXTY-SEVEN AND 12/100 DOLLARS
C
H
E
C
K
                                         CHECK COPY
TO THE   POTOMAC VALLEY BANK              V O I D
ORDER    702 RUSSELL AVENUE
OF       GAITHERSBURG, MD 20877

                                                        DDC 047293

        ⑈091005⑈ ⑆055000262⑈ 250498?⑈

EX. 4, P.01

*PLEASE DIRECT INQUIRIES TO -*



**POTOMAC VALLEY BANK**
702 RUSSELL AVE
GAITHERSBURG, MD 20877-2606
301-963-7600

Page  **1** of  **2**

*Account Number*

*Statement Date*    01/04/98

JOHN E  BROWNELL
6151 TUCKERMAN LANE
ROCKVILLE MD  20852-3543



# HOME EQUITY LINE

*THE DRAW PERIOD ON THIS ACCOUNT HAS BEEN EXTENDED
TO DECEMBER 31, 1998, UNLESS OTHERWISE NOTIFIED.*

## Account Summary

| | | | |
|---|---|---|---|
| PREVIOUS STATEMENT | 12/01/97 | **ANNUAL PERCENTAGE RATE** | **8.5000** |
| | | **FINANCE CHARGE** | **$467.12** |
| *PREVIOUS BALANCE* | 59,273.74 | | |
| *+ PRINCIPAL INCR* | 2,700.00 | | |
| *- PRINCIPAL DECR* | 2,572.44 | **PAYMENT INFORMATION** | |
| *CURRENT BALANCE* | 59,401.30 | | |
| | | *CURRENT PAYMENT* | 467.12 |
| *+ INTEREST DUE* | 467.12 | *+ PAST DUE AMOUNT* | .00 |
| *+ INSURANCE DUE* | .00 | *MINIMUM PAYMENT* | 467.12 |
| *+ LATE FEES DUE* | .00 | | |
| *+ LOAN FEES DUE* | .00 | *PAYMENT DUE DATE* | 01/16/98 |
| *TOTAL* | 59,868.42 | | |
| | | *FINANCE CHRG ADJ* | .00 |
| *CREDIT LIMIT* | 60,000.00 | *DAYS IN PERIOD* | 34 |
| *AVAILABLE CREDIT* | 598.70 | | |
| | | **DAILY PERIODIC RATE** | **.02328** |

## Interest Rate(s) Information

| Effective Date | From | For Balances Through | Daily Rates | Annual Rate(s) |
|---|---|---|---|---|
| 05/02/97 | .01 | 59,401.30 | .0232876 | 8.5000 |

## Transaction Detail

| Effective Date | Posting Date | Description | Amount | Balance |
|---|---|---|---|---|
| 12/01/97 | 12/01/97 | SCHEDULED PAYMENT - AUTO SPLIT | 2,958.44 | 56,701.30 |
| 12/09/97 | 12/09/97 | ADVANCE CHECK - SERIAL # 0143 | 2,700.00 | 59,401.30 |



DDC 047294

EX. 4, P.02

```
DOUGLAS DEVELOPMENT                          Vendor # PVBANK      CHECK:   92052
GL Account #   Invoice #        Inv.Date  Co-Pro  Description    Amount to Pay
2500-     -                     04/01/98  01-001  MORTGAGE           2,500.00
6360-     -                     04/01/98  01-001  INTEREST             416.49
                                                          TOTAL      2,916.49
```

**GOVERNMENT EXHIBIT**

**No. 62(d)**

U.S. v. Brownell

DOUGLAS DEVELOPMENT CORP.
11611 OLD GEORGETOWN ROAD, SUITE 200
ROCKVILLE, MD  20852
(301) 984-8400

FARMERS AND MECHANICS NATIONAL BANK
FREDERICK, MD 21701

65-26
550

NO:   92052

| DATE | SIX MONTHS |
|------|------------|
| 05/04/98 | ********$2,916.49 |

P
O
W
E
R

C
H
E
C
K

PAY   TWO THOUSAND NINE HUNDRED SIXTEEN AND 49/100 DOLLARS

TO THE
ORDER
OF

**POTOMAC VALLEY BANK**
**702 RUSSELL AVENUE**
**GAITHERSBURG, MD 20877**

CHECK COPY
V O I D

DDC 047302

⑃⑂⑊⑈

⑈⑆

⑉⑋⑋⑈⑈⑈⑈⑈

⑆⑊⑆⑈⑆⑆⑊⑆⑊⑉⑈⑆⑈

EX. 4, P.03

| PLEASE DIRECT INQUIRIES TO - | | Page    1 of   2 |
|---|---|---|



**POTOMAC VALLEY BANK**
702 RUSSELL AVE
GAITHERSBURG, MD  20877-2606
301-963-7800

MERCANTILE

*Account Number*

*Statement Date*          04/01/98

BANK ENFORCED
CY

JOHN E  BROWNELL
6151 TUCKERMAN LANE
ROCKVILLE MD  20852-3543

*Handwritten notes:*
01·001
2500 - 2500.ºº
6360 - 416.49
$ 2916.49

5/14/98
w1V92052

# HOME EQUITY LINE

## Account Summary

|  |  |  |  |
|---|---|---|---|
| PREVIOUS STATEMENT | 03/02/98 | ANNUAL PERCENTAGE RATE | 8.5000 |
|  |  | FINANCE CHARGE | $416.49 |
| PREVIOUS BALANCE | 59,515.05 |  |  |
| + PRINCIPAL INCR | 2,800.00 | PAYMENT INFORMATION |  |
| - PRINCIPAL DECR | 2,800.00 |  |  |
| CURRENT BALANCE | 59,515.05 |  |  |
|  |  | CURRENT PAYMENT | 416.49 |
| + INTEREST DUE | 416.49 | + PAST DUE AMOUNT | .00 |
| + INSURANCE DUE | .00 | MINIMUM PAYMENT | 416.49 |
| + LATE FEES DUE | .00 |  |  |
| + LOAN FEES DUE | .00 | PAYMENT DUE DATE | 04/16/98 |
| TOTAL | 59,931.54 |  |  |
|  |  | FINANCE CHRG ADJ | .00 |
| CREDIT LIMIT | 60,000.00 | DAYS IN PERIOD | 30 |
| AVAILABLE CREDIT | 484.95 |  |  |
|  |  | DAILY PERIODIC RATE | .02328 |

### Interest Rate(s) Information

| Effective Date | For Balances From | Through | Daily Rates | Annual Rate(s) |
|---|---|---|---|---|
| 05/02/97 | .01 | 59,515.05 | .0232876 | 8.5000 |

## Transaction Detail

| Effective Date | Posting Date | Description | Amount | Balance |
|---|---|---|---|---|
| 03/16/98 | 03/16/98 | ADVANCE CHECK - SERIAL # 0149 | 300.00 | 59,815.05 |
| 03/26/98 | 03/26/98 | SCHEDULED PAYMENT - AUTO SPLIT | 3,189.02 | 57,015.05 |
| 03/26/98 | 03/27/98 | ADVANCE CHECK - SERIAL # 0150 | 2,500.00 | 59,515.05 |

DDC 047303

*Handwritten: PAY $2500 principal*

EX. 4, P.04



DOUGLAS DEVELOPMENT                    Vendor # PVBANK      CHECK: 92878

| GL Account # | Invoice # | Inv.Date | Co-Pro | Description | Amount to Pay |
|---|---|---|---|---|---|
| 2500- | - | 06/01/98 | 01-001 | MORTGAGE | 2,800.00 |
| 6360- | - | 06/01/98 | 01-001 | INTEREST | 400.77 |
| | | | | TOTAL | 3,200.77 |

*S UE*
*next time to 2600*
*code*

GOVERNMENT EXHIBIT

No. 62(f)

U.S. v. Brownell

DOUGLAS DEVELOPMENT CORP.
11611 OLD GEORGETOWN ROAD, SUITE 200
ROCKVILLE, MD  20852
(301) 984-8400

FARMERS AND MECHANICS NATIONAL BANK
FREDERICK, MD 21701

65-26
550

NO.: 92878

DATE
07/01/98

SIX MONTHS
*******$3,200.77

P O W E R   C H E C K

PAY   THREE THOUSAND TWO HUNDRED AND 77/100 DOLLARS

TO THE ORDER OF   POTOMAC VALLEY BANK
702 RUSSELL AVENUE
GAITHERSBURG, MD 20877

CHECK COPY
V O I D

DDC 047308

⑈092878⑈ ⑈055000262⑈ 2504987⑈

EX. 4, P.05



PLEASE DIRECT INQUIRIES TO -

**POTOMAC VALLEY BANK**
702 RUSSELL AVE
GAITHERSBURG, MD 20877-2608
301-963-7600

MERCANTILE

Page   1 of   2

*Account Number*

*Statement Date*        06/01/98

(BANK USE ONLY)
CV

JOHN E  BROWNELL
6151 TUCKERMAN LANE
ROCKVILLE MD  20852-3543

# HOME EQUITY LINE



**Account Summary**

| | | | |
|---|---|---|---|
| PREVIOUS STATEMENT | 05/03/98 | **ANNUAL PERCENTAGE RATE** | 8.5000 |
| | | **FINANCE CHARGE** | $400.77 |
| *PREVIOUS BALANCE* | 59,515.05 | | |
| *+ PRINCIPAL INCR* | 2,500.00 | | |
| *- PRINCIPAL DECR* | 2,035.67 | **PAYMENT INFORMATION** | |
| *CURRENT BALANCE* | 59,979.38 | | |
| | | *CURRENT PAYMENT* | 400.77 |
| *+ INTEREST DUE* | 400.77 | *+ PAST DUE AMOUNT* | .00 |
| *+ INSURANCE DUE* | .00 | *MINIMUM PAYMENT* | 400.77 |
| *+ LATE FEES DUE* | .00 | | |
| *+ LOAN FEES DUE* | .00 | *PAYMENT DUE DATE* | 06/16/98 |
| *TOTAL* | 60,380.15 | | |
| | | | |
| *CREDIT LIMIT* | 60,000.00 | *FINANCE CHRG ADJ* | .00 |
| *AVAILABLE CREDIT* | 20.62 | *DAYS IN PERIOD* | 29 |
| | | **DAILY PERIODIC RATE** | .02328 |

**Interest Rate(s) Information**

| Effective Date | From | For Balances Through | Daily Rates | Annual Rate(s) |
|---|---|---|---|---|
| 05/02/97 | .01 | 59,979.38 | .0232876 | 8.5000 |

**Transaction  Detail**

| Effective Date | Posting Date | Description | Amount | Balance |
|---|---|---|---|---|
| 05/06/98 | 05/06/98 | SCHEDULED PAYMENT - AUTO SPLIT | 2,916.49 | 57,479.38 |
| 05/13/98 | 05/13/98 | TELEPHONE TRANSFER DEBIT | 2,500.00 | 59,979.38 |

*7/1/98*

*w/check # 92878*

DDC 047309

EX. 4, P.06

| DOUGLAS DEVELOPMENT | | Vendor # PVBANK | | CHECK: | 93013 |
|---|---|---|---|---|---|

| GL Account # | Invoice # | Inv.Date | Co-Pro | Description | Amount to Pay |
|---|---|---|---|---|---|
| 2600- | - | 07/01/98 | 01-001 | MORTGAGE | 10,000.00 |
| 6360- | - | 07/01/98 | 01 001 | INTEREST | 416.39 |
| | | | | TOTAL | 10,416.39 |

> GOVERNMENT EXHIBIT
> # No. 62(g)
> U.S. v. Brownell

DOUGLAS DEVELOPMENT CORP.
11611 OLD GEORGETOWN ROAD, SUITE 200
ROCKVILLE, MD 20852
(301) 984-8400

FARMERS AND MECHANICS NATIONAL BANK
FREDERICK, MD 21701

65-26
550

NO: 93013

P
O
W
E
R

C
H
E
C
K

DATE
07/09/98

SIX MONTHS
*******$10,416.39

PAY  TEN THOUSAND FOUR HUNDRED SIXTEEN AND 39/100 DOLLARS

TO THE
ORDER
OF
**POTOMAC VALLEY BANK**
**702 RUSSELL AVENUE**
**GAITHERSBURG, MD 20877**

CHECK COPY
V O I D

DDC 047311

⑈093013⑈ ⑉055000262⑈ 250498 7⑈

*PLEASE DIRECT INQUIRIES TO -*

Page   1 of   2



**POTOMAC VALLEY BANK**
702 RUSSELL AVE
GAITHERSBURG, MD  20877-2606
301-963-7600

*Account Number*

*Statement Date*        07/01/98
CY

BANK USE ONLY

MERCANTILE



JOHN E  BROWNELL
6151 TUCKERMAN LANE
ROCKVILLE MD  20852-3543

*(handwritten)* Sue pay
$10,000  principal
6360  416.31
01-004    2600  10,000

# HOME EQUITY LINE

## Account Summary

| | | | |
|---|---|---|---|
| PREVIOUS STATEMENT | 06/01/98 | **ANNUAL PERCENTAGE RATE** | 8.5000 |
| | | **FINANCE CHARGE** | $416.39 |
| PREVIOUS BALANCE | 59,979.38 | | |
| + PRINCIPAL INCR | 2,000.00 | | |
| - PRINCIPAL DECR | 2,084.38 | **PAYMENT INFORMATION** | |
| CURRENT BALANCE | 59,895.00 | | |
| | | CURRENT PAYMENT | 416.39 |
| + INTEREST DUE | 416.39 | + PAST DUE AMOUNT | .00 |
| + INSURANCE DUE | .00 | MINIMUM PAYMENT | 416.39 |
| + LATE FEES DUE | .00 | | |
| + LOAN FEES DUE | .00 | PAYMENT DUE DATE | 07/16/98 |
| TOTAL | 60,311.39 | | |
| | | FINANCE CHRG ADJ | .00 |
| CREDIT LIMIT | 60,000.00 | DAYS IN PERIOD | 30 |
| AVAILABLE CREDIT | 105.00 | | |
| | | **DAILY PERIODIC RATE** | .02328 |

### Interest Rate(s) Information

| Effective Date | For Balances From | Through | Daily Rates | Annual Rate(s) |
|---|---|---|---|---|
| 05/02/97 | .01 | 59,895.00 | .0232876 | 8.5000 |

### Transaction Detail

| Effective Date | Posting Date | Description | Amount | Balance |
|---|---|---|---|---|
| 06/04/98 | 06/04/98 | SCHEDULED PAYMENT - AUTO SPLIT | 2,485.15 | 57,895.00 |
| 06/08/98 | 06/08/98 | ADVANCE CHECK - SERIAL # 0106 | 1,000.00 | 58,895.00 |
| 06/09/98 | 06/09/98 | ADVANCE CHECK - SERIAL # 0105 | 1,000.00 | 59,895.00 |

*(handwritten)* PAID  7/9/98  w/check # 93013

DDC 047312

**DOUGLAS DEVELOPMENT**  |  Vendor # **PVBANK**    CHECK:  **92024**

| GL Account # | Invoice # | Inv.Date | Co-Pro | Description | Amount to Pay |
|---|---|---|---|---|---|
| 2500- - | 840530-1 | 05/31/01 | 01-001 | MORTGAGE | 6,400.00 |
| 6360- - | 840530-1 | 05/31/01 | 01-001 | INTEREST | 538.94 |
| | | | | TOTAL | 6,938.94 |

GOVERNMENT EXHIBIT

# No. 65(d)

U.S. v. Brownell

*DOUGLAS DEVELOPMENT CORP.*
702 H ST, NW  SUITE 400
WASHINGTON,DC  20001
202-638-6300

EAGLEBANK
BETHESDA, MD 20814

550

NO: 92024

**POWER CHECK**

DATE
05/31/01

VOID AFTER 180 DAYS
*******$6,938.94

PAY  SIX THOUSAND NINE HUNDRED THIRTY-EIGHT AND 94/100 DOLLARS

TO THE ORDER OF  **POTOMAC VALLEY BANK**
**702 RUSSELL AVENUE**
**GAITHERSBURG, MD 20877**

COPY
V O I D

DDC 047068

⑈092024⑈ ⑆055003298⑆ 0200008118⑈

*PLEASE DIRECT INQUIRIES TO*

Page 1 of 2



**POTOMAC VALLEY BANK**
702 RUSSELL AVE
GAITHERSBURG, MD 20877-2606
888-345-1500

*MERCANTILE*

| | |
|---|---|
| *Account Number* | 840530-1 |
| *Statement Date* | 05/01/01 |

BANK USE ONLY
6Y

JOHN E BROWNELL
6151 TUCKERMAN LANE
ROCKVILLE MD 20852-3543

# HOME EQUITY LINE

## Account Summary

| | | | |
|---|---|---|---|
| PREVIOUS STATEMENT | 04/02/01 | ANNUAL PERCENTAGE RATE | 8.4826 |
| | | FINANCE CHARGE | $538.94 |
| PREVIOUS BALANCE | 79,514.26 | | |
| + PRINCIPAL INCR | 1,000.00 | | |
| - PRINCIPAL DECR | 161.62 | PAYMENT INFORMATION | |
| CURRENT BALANCE | 80,352.64 | | |
| | | CURRENT PAYMENT | 538.94 |
| + INTEREST DUE | 538.94 | + PAST DUE AMOUNT | .00 |
| + INSURANCE DUE | .00 | MINIMUM PAYMENT | 538.94 |
| + LATE FEES DUE | .00 | | |
| + LOAN FEES DUE | .00 | PAYMENT DUE DATE | 05/16/01 |
| TOTAL | 80,891.58 | | |
| | | FINANCE CHRG ADJ | .00 |
| CREDIT LIMIT | 80,600.00 | DAYS IN PERIOD | 29 |
| AVAILABLE CREDIT | 247.36 | | |
| | | DAILY PERIODIC RATE | .02324 |

## Interest Rate(s) Information

| Effective Date | For Balances From | Through | Daily Rates | Annual Rate(s) |
|---|---|---|---|---|
| 05/01/01 | .01 | 80,600.00 | .0232402 | 8.4826 |

## Transaction Detail

| Effective Date | Posting Date | Description | Amount | Balance |
|---|---|---|---|---|
| 04/09/01 | 04/09/01 | CREDIT LINE ADVANCE CHECK | 400.00 | 79,914.26 |
| 04/25/01 | 04/26/01 | CREDIT LINE ADVANCE CHECK | 600.00 | 80,514.26 |
| 04/30/01 | 04/30/01 | SCHEDULED PAYMENT - AUTO SPLIT | 750.00 | 80,352.64 |
| 05/01/01 | | INDEXED RATE CHANGE | | 80,352.64 |

DDC 047069

5/3/01
CW03

| DOUGLAS DEVELOPMENT | | | | Vendor # PVBANK | | CHECK: | 93501 |
|---|---|---|---|---|---|---|---|

| GL Account # | Invoice # | Inv.Date | Co-Pro | Description | Amount to Pay |
|---|---|---|---|---|---|
| 6360- | -0801 | 08/01/01 | 01-001 | INTEREST | 588.38 |
| 2600- | 1-0801 | 08/01/01 | 01-001 | LOANS PAYABLE | 6,200.00 |
| | | | | TOTAL | 6,788.38 |

GOVERNMENT EXHIBIT
# No. 65(f)
U.S. v. Brownell

**DOUGLAS DEVELOPMENT CORP.**
702 H ST. NW  SUITE 400
WASHINGTON,DC  20001
202-638-6300

EAGLEBANK
BETHESDA, MD 20814

65-329
550

NO:  93501

| DATE |
|---|
| 08/01/01 |

| VOID AFTER 180 DAYS |
|---|
| *******$6,788.38 |

P
O
W
E
R

C
H
E
C
K

**PAY  SIX THOUSAND SEVEN HUNDRED EIGHTY-EIGHT AND 38/100 DOLLARS**

TO THE
ORDER
OF
**POTOMAC VALLEY BANK**
**702 RUSSELL AVENUE**
**GAITHERSBURG, MD 20877**

COPY
V O I D

DDC 047074

⑊"093501⑊" ⑊:055003298⑊: 0200008118⑊"

EX. 4, P.11

DDC 047077

# Check Request Form

Requested by: _____ JACK _____

Date required: _____ 8/1/01 _____

Payee Address: _Potomac Valley Bank_    Project: _01-001_

_____    Account: _____

_____    Coding Approval: _____

Amount $: _6,788.38_    6360    588.38

                         9600    6,200 00

Special Insructions: _____

_____

_____

_____

Approval: _____

Controller: _____    Date: _____

EX. 4, P.12


DOUGLAS DEVELOPMENT                           Vendor # PVBANK      CHECK:   95225

| GL Account # Invoice # | | Inv.Date | Co Pro | Description | Amount to Pay |
|---|---|---|---|---|---|
| 2600- | | 09/04/01 | 01-001 | LOANS PAYABLE | 8,000.00 |
| 6360- | 1 | 09/04/01 | 01-001 | INTEREST | 500.40 |
| | | | | TOTAL | 8,500.40 |

> **GOVERNMENT EXHIBIT**
> # No. 65(h)
> U.S. v. Brownell

**DOUGLAS DEVELOPMENT CORP.**
702 H ST, NW  SUITE 400
WASHINGTON, DC  20001
202 638-6300

EAGLEBANK
BETHESDA, MD 20814

65-329
550

NO:  95225

| DATE |
|---|
| 10/18/01 |

| VOID AFTER 180 DAYS |
|---|
| *********$8,500.40 |

P
O
W
E
R

C
H
E
C
K

**PAY**  EIGHT THOUSAND FIVE HUNDRED AND 40/100 DOLLARS

TO THE
ORDER
OF
**POTOMAC VALLEY BANK**
**702 RUSSELL AVENUE**
**GAITHERSBURG, MD 20877**

COPY
V O I D

DDC 047078

⑈095225⑈ ⑆055003298⑆ 0⑈200008118⑈

EX. 4, P.13



**POTOMAC VALLEY BANK**
702 RUSSELL AVE
GAITHERSBURG, MD 20877-2606
888 345-1500

*Account Number*

*Statement Date*    09/04/01

[B A N K   U S E   O N L Y]
CY

|..||.||..|.|..|.|..|.||..|.|..|.|..||.|..|...|.||.|
JOHN E  BROWNELL
6151 TUCKERMAN LANE
ROCKVILLE MD  20852-3543

DDC 047079



# HOME EQUITY LINE

## Account Summary

| | | | |
|---|---|---|---|
| PREVIOUS STATEMENT | 08/01/01 | **ANNUAL PERCENTAGE RATE** | **6.7500** |
| | | **FINANCE CHARGE** | **$500.40** |
| PREVIOUS BALANCE | 80,555.71 | | |
| + PRINCIPAL INCR | 10,200.00 | **PAYMENT INFORMATION** | |
| - PRINCIPAL DECR | 12,188.38 | | |
| CURRENT BALANCE | 78,567.33 | | |
| | | CURRENT PAYMENT | 500.40 |
| + INTEREST DUE | 500.40 | + PAST DUE AMOUNT | .00 |
| + INSURANCE DUE | .00 | MINIMUM PAYMENT | 500.40 |
| + LATE FEES DUE | .00 | | |
| + LOAN FEES DUE | .00 | PAYMENT DUE DATE | 09/16/01 |
| TOTAL | 79,067.73 | | |
| | | FINANCE CHRG ADJ | .00 |
| CREDIT LIMIT | 80,600.00 | DAYS IN PERIOD | 34 |
| AVAILABLE CREDIT | 2,032.67 | **DAILY PERIODIC RATE** | **.01849** |

## Interest Rate(s) Information

| Effective Date | From | For Balances Through | Daily Rates | Annual Rate(s) |
|---|---|---|---|---|
| 08/01/01 | .01 | 80,600.00 | .0184931 | 6.7500 |

## Transaction Detail

| Effective Date | Posting Date | Description | Amount | Balance |
|---|---|---|---|---|
| 08/02/01 | 08/02/01 | SCHEDULED PAYMENT - AUTO SPLIT | 6,788.38 | 74,230.19 |
| 08/02/01 | 08/03/01 | CREDIT LINE ADVANCE CHECK | 4,000.00 | 78,230.19 |
| 08/10/01 | 08/10/01 | CREDIT LINE ADVANCE CHECK | 2,200.00 | 80,430.19 |
| 08/30/01 | 08/30/01 | SCHEDULED PAYMENT - AUTO SPLIT | 5,862.86 | 74,567.33 |
| 08/30/01 | 08/31/01 | CREDIT LINE ADVANCE CHECK | 4,000.00 | 78,567.33 |

EX. 4, P.14

DDC 047081

# Check Request Form

**Requested by:** _____ ✓ ACK _____

**Date required:** _____ 12/18/01 _____

**Payee Address:** Potomac Valley Bank   **Project:** 01-001
_____   **Account:** _____
_____   **Coding Approval:** _____

**Amount $:** $ 500.40   2600   $500.40
                         6360   $500.40

**Special Instructions:** _____
_____
_____
_____

**Approval:** _____

**Controller:** _____    **Date:** _____

EX. 4, P.15



DOUGLAS DEVELOPMENT                          Vendor # PVBANK      CHECK:  97766

| GL Account # Invoice # | Inv.Date | Co Pro | Description | Amount to Pay |
|---|---|---|---|---|
| 2600- - ? | 02/03/02 | 01-001 | LOANS PAYABLE - | 348.69 |
| 6360- - | 02/03/02 | 01-001 | INTEREST | 4,500.00 |
| | | | TOTAL | 4,848.69 |

GOVERNMENT EXHIBIT

# No. 66(b)

U.S. v. Brownell

---

DOUGLAS DEVELOPMENT CORP.
702 H ST, NW  SUITE 400
WASHINGTON,DC   20001
202-638-6300

EAGLEBANK
BETHESDA, MD 20814

65-329
550

NO:  97766

| DATE |
| 02/22/02 |

VOID AFTER 180 DAYS
********$4,848.69

P
O
W
E
R

C
H
E
C
K

PAY   FOUR THOUSAND EIGHT HUNDRED FORTY-EIGHT AND 69/100 DOLLARS

TO THE
ORDER
OF

POTOMAC VALLEY BANK
702 RUSSELL AVENUE
GAITHERSBURG, MD 20877

COPY
V O I D

DDC 047181

⑈097766⑈ ⑆055003298⑆ 0200008118⑈

*PLEASE DIRECT INQUIRIES TO -*  Page 1 of 2



**POTOMAC VALLEY BANK**
702 RUSSELL AVE
GAITHERSBURG, MD 20877-2608
888-345-1500

*Account Number*

*Statement Date*      02/03/02



JOHN E  BROWNELL
6151 TUCKERMAN LANE
ROCKVILLE MD  20852-3543

# HOME EQUITY LINE

## Account Summary

| | | | |
|---|---|---|---|
| PREVIOUS STATEMENT | 01/02/02 | **ANNUAL PERCENTAGE RATE** | **4.9765** |
| | | **FINANCE CHARGE** | **$348.69** |
| *PREVIOUS BALANCE* | 79,511.11 | | |
| *+ PRINCIPAL INCR* | 8,000.00 | **PAYMENT INFORMATION** | |
| *- PRINCIPAL DECR* | 7,500.00 | | |
| *CURRENT BALANCE* | 80,011.11 | | |
| | | *CURRENT PAYMENT* | 348.69 |
| *+ INTEREST DUE* | 348.69 | *+ PAST DUE AMOUNT* | .00 |
| *+ INSURANCE DUE* | .00 | *MINIMUM PAYMENT* | 348.69 |
| *+ LATE FEES DUE* | .00 | | |
| *+ LOAN FEES DUE* | .00 | *PAYMENT DUE DATE* | 02/16/02 |
| *TOTAL* | 80,359.80 | | |
| | | *FINANCE CHRG ADJ* | .00 |
| | | *DAYS IN PERIOD* | 32 |
| *CREDIT LIMIT* | 80,600.00 | | |
| *AVAILABLE CREDIT* | 588.89 | **DAILY PERIODIC RATE** | .01363 |

### Interest Rate(s) Information

| *Effective Date* | For Balances | | *Daily Rates* | *Annual Rate(s)* |
|---|---|---|---|---|
| | *From* | *Through* | | |
| 02/01/02 | .01 | 80,600.00 | .0136343 | 4.9765 |

### Transaction Detail

| Effective Date | Posting Date | Description | Amount | Balance |
|---|---|---|---|---|
| 01/11/02 | 01/11/02 | ADVANCE CHECK - SERIAL # 0137 | 700.00 | 80,211.11 |
| 01/14/02 | 01/14/02 | ADVANCE CHECK - SERIAL # 0142 | 300.00 | 80,511.11 |
| 01/25/02 | 01/25/02 | SCHEDULED PAYMENT - AUTO SPLIT | 361.06 | 80,511.11 |
| 01/25/02 | 01/25/02 | UNSCHEDULED PRINCIPAL PAYMENT | 7,500.00 | 73,011.11 |
| 01/25/02 | 01/28/02 | ADVANCE CHECK - SERIAL # 0136 | 6,000.00 | 79,011.11 |
| 01/30/02 | 01/30/02 | TRANSFER TO CK 139003 | 1,000.00 | 80,011.11 |
| 02/01/02 | | INDEXED RATE CHANGE | | 80,011.11 |

02/22/02

# 97766

DDC 047182

EX. 4, P.17

# Check Request Form

Requested By: _____ *Jack* _____

Date required: _____ *2/22/01* _____

Payee Address: *Potomac Valley Bank*

Amount $: *4,848.69*

Project: *01 001*

Account: *6360 - 4500.00*

Coding Approval: _____

Special Instructions: _____

_____

_____

_____

_____

Approval: _____

Controller: _____  Date: _____

DDC 047184

EX. 4, P.18

**Douglas Development Corp**                                    Potomac Valley Bank

| DATE | INVOICE NO. | DESCRIPTION | | INVOICE AMOUNT |
|------|-------------|-------------|--|----------------|
| 2-03-03 | 6151 | Tuckerman Lane | 001-00-24204 | 3300.00 |
| 2-03-03 | 6151 | Tuckerman Ln - TNT | 001-90 65350 | 398.77 |

GOVERNMENT EXHIBIT

**No. 67(b)**

U.S. v. Brownell

| CHECK DATE | 2-28-03 | CHECK NUMBER | 105980 | TOTAL > | 3698.77 |
|------------|---------|--------------|--------|---------|---------|

PLEASE DETACH AND RETAIN FOR YOUR RECORDS

**Douglas Development Corp**

*702 H Street, NW*
*Suite 400*
*Washington, DC 20001*
*202-638-6300*

Eagle Bank
7815 Woodmont Avenue
Bethesda, MD 20814

65-329
550

| DATE | CHECK NO. | AMOUNT |
|------|-----------|--------|
| February 28, 2003 | 105980 | $******3,698.77 |

Pay: ************Three thousand six hundred ninety-eight dollars and 77 cents

Accounting Copy

** VOID * VOID * VOID **

PAY
TO THE
ORDER OF

Potomac Valley Bank
702 Russell Ave
Gaithersburg, MD 20877-2635

**** NOT NEGOTIABLE ****

Authorized Signature

DDC 047384

EX. 4, P.19





**POTOMAC VALLEY BANK**
702 RUSSELL AVE
GAITHERSBURG, MD  20877-2806
888-345-1500

*Account Number*

*Statement Date*         02/03/03

BANK USE ONLY

|.|.|||...|.|.|||...|.|.|.|.|.|...|.|.|...||.|.|

JOHN E  BROWNELL
6151 TUCKERMAN LANE
ROCKVILLE MD  20852-3543

# HOME EQUITY LINE

## Account Summary

| PREVIOUS STATEMENT | 01/02/03 | **ANNUAL PERCENTAGE RATE** | **4.2500** |
|---|---|---|---|
| | | **FINANCE CHARGE** | **$398.77** |
| *PREVIOUS BALANCE* | 107,108.04 | | |
| + *PRINCIPAL INCR* | .00 | | |
| - *PRINCIPAL DECR* | 2,765.06 | **PAYMENT INFORMATION** | |
| *CURRENT BALANCE* | 104,342.98 | | |
| | | *CURRENT PAYMENT* | 398.77 |
| + *INTEREST DUE* | 398.77 | + *PAST DUE AMOUNT* | .00 |
| + *INSURANCE DUE* | .00 | *MINIMUM PAYMENT* | 398.77 |
| + *LATE FEES DUE* | .00 | | |
| + *LOAN FEES DUE* | .00 | *PAYMENT DUE DATE* | 02/16/03 |
| *TOTAL* | 104,741.75 | | |
| | | *FINANCE CHRG ADJ* | .00 |
| *CREDIT LIMIT* | 107,500.00 | *DAYS IN PERIOD* | 32 |
| *AVAILABLE CREDIT* | 3,157.02 | **DAILY PERIODIC RATE** | **.01164** |

## Transaction Detail

| Effective Date | Posting Date | Description | Amount | Balance |
|---|---|---|---|---|
| 01/31/03 | 01/31/03 | LATE FEE ASSESSED INCREASE | 22.03 | 107,108.04 |
| 02/03/03 | 02/03/03 | SCHEDULED PAYMENT - AUTO SPLIT | 3,227.78 | 104,342.98 |

## Interest Rate(s) Information

| Balance | Periodic Rate | Corresponding Annual Rate | Days In Period | Finance Charge |
|---|---|---|---|---|
| 107,108.04 | .00011643836 | 4.25000 | 31 | 386.6160 |
| 104,342.98 | .00011643836 | 4.25000 | 1 | 12.1495 |
| | | | TOTAL: | 398.77 |

DDC 047385

EX. 4, P.20

# Check Request Form

**Requested by:** _JACK_

**Date required:** _2/28/03_

**Payee Address:** _Potomac Valley Bank_    **Project:** _01-01_

**Account:**

**Coding Approval:**

**Amount $:** _3 6 9 8 77_  Loan Payable  _2420_  _3300.00_

_Interest_  _398 77_

_65350_

**Special Instructions:**

PAID

CK # 105980

9/28/03

**Approval:**

**Controller:**  **Date:**

001 - 00 / 24204 = $3,300.

001 - 00 / 65350 = 398.77

DOUGLAS DEVELOPMENT

PROF OK JOB #  _all above_

GL OF COST COD.

INVOICE  $3,698.77

AMT.  INIT.

VND APPROVEL

DL APPROVE  _2427_  _3698 77_

CHEQUE

DDC 047387

EX. 4, P.21

```
QGGL320                                    GENERAL LEDGER                                        PAGE   153
01                                   DOUGLAS DEVELOPMENT CORPORATION                    SYSTEM DATE: 08/27/2004
001                                  DOUGLAS DEVELOPMENT CORPORATION                    SELECT DATE: 08/27/2004
                                               As of                                                 10:47:48
Cur. Period: 12/01                        DECEMBER 31, 2001                             PROJECT SQ FT          0
Sel. Period: 01/01 Thru 12/01                                                          PROJECT UNITS          0
```

| ACCOUNT | DESCRIPTION | ENTRY SC | DATE | BEG BALANCE | DEBIT | CREDIT | END BAL | REFERENCE | REV |
|---|---|---|---|---|---|---|---|---|---|
| | End of month totals for September | | | 813,799.09 | 280,356.81 | 0.00 | 1,094,155.90 | | |
| | | | | | | | | | |
| | DIMAGI-DOC IMAGING.COM INC | 95112 CD | 10/11/01 | | 1,865.22 | | | WAX MUSEUM | |
| | DIMAGI-DOC IMAGING.COM INC | 95112 CD | 10/11/01 | | 78.89 | | | WAX MUSEUM | |
| | DIMAGI-DOC IMAGING.COM INC | 95112 CD | 10/11/01 | | 151.01 | | | WAX MUSEUM | E |
| | DIMAGI-DOC IMAGING.COM INC | 95112 CD | 10/11/01 | | 151.01 | | | WAXMUSEUM | |
| | DIMAGI-DOC IMAGING.COM INC | 95112 CD | 10/11/01 | | 304.56 | | | WAX MUSEUM | |
| | DIMAGI-DOC IMAGING.COM INC | 95236 CD | 10/18/01 | | 1,577.79 | | | WAX MUSEUM | |
| | HALL, ESTILL | AUTO10 CR | 10/31/01 | | | 45,551.80 | | | |
| | GRANARY DISTR. | AUTO10 CR | 10/31/01 | | | 15,000.00 | | | |
| | RECL 10/31 GRANARY DISTRIB | 26 | JE 10/31/01 | | 15,000.00 | | | | |
| | End of month totals for October | | | 1,094,155.90 | 19,128.48 | 60,551.80 | 1,052,732.58 | | |
| | | | | | | | | | |
| | L&POTK-LEIBNER & POTKIN, P.C. | 95553 CD | 11/05/01 | | 57,000.00 | | | 924 OCEAN AVE | |
| | L&POTK-LEIBNER & POTKIN, P.C. | 95749 CD | 11/09/01 | | 50,000.00 | | | 920-928 RHODE | |
| | End of month totals for November | | | 1,052,732.58 | 107,000.00 | 0.00 | 1,159,732.58 | | |
| | | | | | | | | | |
| | L&POTK-LEIBNER & POTKIN, P.C. | 96170 CD | 12/05/01 | | 100,000.00 | | | 7TH & MAIN | |
| | SFBANK-SOUTHERN FINANCIAL BANK | 96377 CD | 12/13/01 | | 8,000.00 | | | 629 E MAIN ST | |
| | L&POTK-LEIBNER & POTKIN, P.C. | 96612 CD | 12/28/01 | | 375,057.40 | | | 629 E MAIN ST | |
| | RECORD 12/28/01 SETTLEMENT | 1 | JE 12/31/01 | | | 100,000.00 | | CK#96170 | |
| | RECORD 12/28/01 SETTLEMENT | 1 | JE 12/31/01 | | | 8,000.00 | | CK#96377 | |
| | RECORD 12/28/01 SETTLEMENT | 1 | JE 12/31/01 | | | 375,057.40 | | CK#96612 | |
| | RECORD 12/3/01 SETTLEMENT FOR | 1 | JE 12/31/01 | | | 250,000.00 | | | |
| | RECL OCT MISC DEBIT/CASH REC | 1 | JE 12/31/01 | | 45,551.80 | | | OCT MISC REC | |
| | RECL CK#84296 LIEBNER & POTKIN | 206 | JE 12/31/01 | | | 633.75 | | | |
| | REC 7/11 MELWOOD PURCHASE | 45 | JE 12/31/01 | | | 50,000.00 | | CK#89252 | |
| | REC 7/11 MELWOOD PURCHASE | 45 | JE 12/31/01 | | | 8,000.00 | | CK#92853 | |
| | REC 7/11 MELWOOD PURCHASE | 45 | JE 12/31/01 | | | 15,000.00 | | CK#91607 | |
| | REC 7/11 MELWOOD PURCHASE | 45 | JE 12/31/01 | | | 70,324.28 | | CK#93077 | |
| | REC 7/11 MELWOOD PURCHASE | 45 | JE 12/31/01 | | | 6,870.67 | | CK#93128 | |
| | RECORD 9/10/01 D3 SETTLEMENT | 9 | JE 12/31/01 | | | 100,000.00 | | | |
| | RECORD 9/10/01 D3 SETTLEMENT | 9 | JE 12/31/01 | | | 220,356.81 | | | |
| | RECORD 9/10/01 D3 SETTLEMENT | 9 | JE 12/31/01 | | | 6,000.00 | | | |
| | RECORD 9/10/01 D3 SETTLEMENT | 9 | JE 12/31/01 | | | 4,000.00 | | | |
| | RECL CK#90675 VIRGINIA BLACK | 933 | JE 12/31/01 | | | 25,000.00 | | | |
| | RECL CK#91472 LIEBNER & POTKIN | 934 | JE 12/31/01 | | | 25,000.00 | | | |
| | RECL CK#92223 VIRGINIA BLACK | 935 | JE 12/31/01 | | | 25,000.00 | | | |
| | RECL CK#92474 VIRGINIA BLACK | 936 | JE 12/31/01 | | | 15,000.00 | | | |
| | RECL CK#94208 JOHN KYLE | 937 | JE 12/31/01 | | | 10,000.00 | | | |
| | RECL CK#93500 INDUSTRIAL BANK | 938 | JE 12/31/01 | | | 2,100.00 | | | |
| | RECL CK#87437 MOSHOVITIS | 939 | JE 12/31/01 | | | 19,000.00 | | 942 P ST | |
| | RECL CK#87438 COLLINS | 940 | JE 12/31/01 | | | 19,000.00 | | 942 P ST | |
| | W/O DOC IMAGING-WAX MUSEUM | 941 | JE 12/31/01 | | | 4,128.48 | | | |
| | VOID CK#91818 L&P 5/18/01 | 942 | JE 12/31/01 | | | 140,661.36 | | 624-630 L | |
| | End of month totals for December | | | 1,159,732.58 | 528,609.20 | 1,499,132.75 | 189,209.03 | * | |
| 1400- | - LOANS RECEIVABLE | | | 277,104.49 | | | | | |
| | RECORD DRAW-#013077894 | 2 | JE 08/20/01 | | | 114,251.00 | | | |
| | End of month totals for February | | | 277,104.49 | 0.00 | 114,251.00 | 162,853.49 | | |
| | | | | | | | | | |
| | RPALAC-REGAL PALACE LTD. | 90695 CD | 04/05/01 | | 10,075.00 | | | LOANS RECEIVABL | |
| | RECORD CK#1046 N JEMAL | 1 | JE 05/22/02 | | 10,000.00 | | | | |
| | RECORD CK#1047 N JEMAL | 2 | JE 05/22/02 | | 5,000.00 | | | | |
| | End of month totals for April | | | 162,853.49 | 25,075.00 | 0.00 | 187,928.49 | | |
| | | | | | | | | | |
| | DPARSO-DELBERT PARSONS | 91624 CD | 05/10/01 | | | 5,000.00 | | LOAN REPAYMENT | |
| | End of month totals for May | | | 187,928.49 | 0.00 | 5,000.00 | 182,928.49 | | |
| | | | | | | | | | |
| | RECORD CK#1050 N JEMAL | 1 | JE 05/22/02 | | 11,000.00 | | | | |
| | RECORD CK#1053 N JEMAL | 2 | JE 05/22/02 | | 10,000.00 | | | | |
| | RECORD CK#1058 B ESHERICK | 3 | JE 05/22/02 | | 2,000.00 | | | | |
| | End of month totals for June | | | 182,928.49 | 23,000.00 | 0.00 | 205,928.49 | | |
| | | | | | | | | | |
| | P/R 1/5/01-7/6/01 | | JE 07/30/01 | | | 187.41 | | 1/5-7/6/01 P/R | |
| | End of month totals for July | | | 205,928.49 | 0.00 | 187.41 | 205,741.08 | | |
| | | | | | | | | | |
| | RE-ALLOCATE R MARKOVICH LOAN | 1 | JE 11/05/01 | | 2,000.00 | | | | |
| | RE-ALLOCATE B MENDOZA LOAN | 2 | JE 11/05/01 | | 1,500.00 | | | | |

EX. 4, P.22

DDC 026489

BR_133-0157

```
QCGL320                                GENERAL LEDGER                                    PAGE   154
01                              DOUGLAS DEVELOPMENT CORPORATION                  SYSTEM DATE: 08/27/2004
001                             DOUGLAS DEVELOPMENT CORPORATION                  SELECT DATE: 08/27/2004
                                            As of                                            10:47:48
Cur. Period: 12/01                     DECEMBER 31, 2001                         PROJECT SQ FT            0
Sel. Period: 01/01 Thru 12/01                                                   PROJECT UNITS            0
```

| ACCOUNT | DESCRIPTION | ENTRY# SC | DATE | BEG BALANCE | DEBIT | CREDIT | END BAL | REFERENCE | REV |
|---|---|---|---|---|---|---|---|---|---|
| | End of month totals for August | | | 205,741.08 | 3,500.00 | 0.00 | 209,241.08 | | |
| | BESHER-BLAKE ESHERICK | 94396 CD | 09/12/01 | | 2,000.00 | | | ADVANCE/LNS RCV | |
| | NFETRU-NATHAN FISHMAN, ESQ TRU | 94630 CD | 09/25/01 | | 100,000.00 | | | 851 OCEAN AVE | |
| | End of month totals for September | | | 209,241.08 | 102,000.00 | 0.00 | 311,241.08 | | |
| | RE-ALLOCATE LOAN PYMTS/MENDOZA | 1 | JE 11/05/01 | | | 500.00 | | | |
| | RECORD PAYROLL W/E 10/26/01 | 1 | JE 11/05/01 | | | 50.00 | | | |
| | RE-ALLOCATE LOAN PYMTS/MARKOVI | 2 | JE 11/05/01 | | | 275.00 | | | |
| | RMARKO-ROBERT MARKOVICH | 18 | CD 11/06/01 | | | 25.00 | | LOANS RECEIVABL | |
| | RECORD PAYROLL W/E 11/2/01 | 1 | JE 11/09/01 | | | 50.00 | | | |
| | RMARKO-ROBERT MARKOVICH | 95772 CD | 11/13/01 | | | 25.00 | | LOANS RECEIVABL | |
| | RECORD PAYROLL W/E 11/9/01 | 1 | JE 11/16/01 | | | 50.00 | | | |
| | RMARKO-ROBERT MARKOVICH | 20 | CD 11/19/01 | | | 25.00 | | LOANS RECEIVABL | |
| | RECORD PAYROLL W/E 11/16/01 | 1 | JE 11/21/01 | | | 50.00 | | | |
| | RMARKO-ROBERT MARKOVICH | 21 | CD 11/28/01 | | | 25.00 | | LOANS RECEIVABL | |
| | RECORD PAYROLL W/E 11/23/01 | 1 | JE 11/30/01 | | | 50.00 | | | |
| | End of month totals for November | | | 311,241.08 | 0.00 | 1,125.00 | 310,116.08 | | |
| | RMARKO-ROBERT MARKOVICH | 24 | CD 12/04/01 | | | 25.00 | | LOANS RECEIVABL | |
| | RECORD PAYROLL W/E 11/30/01 | 1 | JE 12/10/01 | | | 50.00 | | | |
| | RMARKO-ROBERT MARKOVICH | 26 | CD 12/11/01 | | | 25.00 | | LOANS RECEIVABL | |
| | BESHER-BLAKE ESHERICK | 96399 CD | 12/14/01 | | 3,000.00 | | | LOANS RECEIVABL | |
| | RMARKO-ROBERT MARKOVICH | 28 | CD 12/19/01 | | | 25.00 | | LOANS RECEIVABL | |
| | RMARKO-ROBERT MARKOVICH | 31 | CD 12/20/01 | | | 25.00 | | LOANS RECEIVABL | |
| | RECORD PAYROLL W/E 12/07/01 | 1 | JE 12/20/01 | | | 50.00 | | | |
| | RECORD PAYROLL W/E 12/14/01 | 1 | JE 12/20/01 | | | 50.00 | | | |
| | BESHER-BLAKE ESHERICK | 96578 CD | 12/24/01 | | 10,000.00 | | | LOAN | |
| | FGROUE-FRED H GROUELL | 96590 CD | 12/27/01 | | 1,500.00 | | | LOAN | |
| | RECL 2/13 PROVIDENT DRAW | 530 | JE 12/31/01 | | 114,251.00 | | | | |
| | RECORD PAYROLL W/E 12/21/01 | 1 | JE 01/14/02 | | | 50.00 | | | |
| | End of month totals for December | | | 310,116.08 | 128,751.00 | 300.00 | 438,567.08 * | | |
| 1550- - | BUILDING IMPROVEMENTS | | | 0.00 | | | | | |
| | REVERSE AJE 10 THRU 20 INCORR | 10 | JE 12/31/01 | | | 296.96 | | | |
| | RECL YR 2001 DDC CONST MGT | 15 | JE 12/31/01 | | 296.96 | | | | |
| | End of month totals for December | | | 0.00 | 296.96 | 296.96 | 0.00 * | | |
| 1552- - | ENGINEERING FEES | | | 0.00 | | | | | |
| | MANEKI-MANEKIN LLC | 89711 CD | 02/21/01 | | 3,645.00 | | | DOUGLAS DEVELOP | |
| | MANEKI-MANEKIN LLC | 89712 CD | 02/21/01 | | 8,708.09 | | | DOUGLAS DEVELOP | |
| | End of month totals for February | | | 0.00 | 12,353.09 | 0.00 | 12,353.09 | | |
| | RECL 39-001 REHAB COST | 832 | JE 12/31/01 | | | 12,353.09 | | | |
| | End of month totals for December | | | 12,353.09 | 0.00 | 12,353.09 | 0.00 * | | |
| 1553- - | PERMIT & BONDS | | | 0.00 | | | | | |
| | WDORSE-WILLIAM DORSEY & ASSOCI | 96571 CD | 12/21/01 | | 3,500.00 | | | 77 P ST | |
| | RECL CK#96571 WM DORSEY | 81 | JE 12/31/01 | | | 3,500.00 | | | |
| | End of month totals for December | | | 0.00 | 3,500.00 | 3,500.00 | 0.00 * | | |
| 1554- - | SUPERVISION & LABOR | | | 0.00 | | | | | |
| | End of month totals for December | | | 0.00 | 0.00 | 0.00 | 0.00 * | | |
| 1555- - | DEMOLITION | | | 0.00 | | | | | |
| | ELOPEZ-EDILBERTO LOPEZ SANTELI | 93389 CD | 07/26/01 | | 2,035.00 | | | FUTURE/PENNSYLV | |
| | TWMECH-THREE WAY MECHANICAL CO | 93395 CD | 07/26/01 | | 2,452.00 | | | DOUGLAS DEVELOP | |
| | ELOPEZ-EDILBERTO LOPEZ SANTELI | 93482 CD | 07/31/01 | | 632.50 | | | 9402 PENNSYLVNA | |
| | End of month totals for July | | | 0.00 | 5,119.50 | 0.00 | 5,119.50 | | |
| | ELOPEZ-EDILBERTO LOPEZ SANTELI | 93573 CD | 08/03/01 | | 882.50 | | | 9402 PENNSYLVNA | |
| | End of month totals for August | | | 5,119.50 | 882.50 | 0.00 | 6,002.00 | | |
| | REVERSE AJE 10 THRU 20 INCORR | 10 | JE 12/31/01 | | | 584.00 | | | |
| | RECL CK#95957 HONG WELDING | 13 | JE 12/31/01 | | | 584.00 | | | |
| | RECL CK#93389 ELDIBERTO SANTEL | 818 | JE 12/31/01 | | | 2,035.00 | | | |
| | RECL CK#93482 ELDIBERTO SANTEL | 819 | JE 12/31/01 | | | 632.50 | | | |
| | RECL CK#93573 ELDIBERTO SANTEL | 820 | JE 12/31/01 | | | 882.50 | | | |
| | RECL CK#93395 3 WAY MECH | 829 | JE 12/31/01 | | | 2,452.00 | | | |
| | End of month totals for December | | | 6,002.00 | 584.00 | 6,586.00 | 0.00 * | | |

EX. 4, P.23

DDC 026490

BR_133-0158

```
QCGL320                              GENERAL LEDGER                           PAGE   165
01                            DOUGLAS DEVELOPMENT CORPORATION          SYSTEM DATE : 08/27/2004
001                           DOUGLAS DEVELOPMENT CORPORATION          SELECT DATE : 08/27/2004
                                         As of                                      10:47:49
Cur. Period: 12/01                  DECEMBER 31, 2001              PROJECT SQ FT              0
Sel. Period: 01/01 Thru 12/01                                     PROJECT UNITS             0
```

| ACCOUNT | DESCRIPTION | ENTRY# | SC | DATE | BEG BALANCE | DEBIT | CREDIT | END BAL | REFERENCE | REV |
|---|---|---|---|---|---|---|---|---|---|---|
| 2400- | - LOAN- DOUGLAS JEMAL | | | | (continued) | | | | | |
| | REC 2001 DJ CONT TO 10-001 | 52 | JE | 12/31/01 | | 100,000.32 | | | | |
| | REC YR 2001 JEMAL JEFF DIST | 52 | JE | 12/31/01 | | | 172,925.27 | | JEFF DIST | |
| | REC 6/5/01 CERT CK-CINDY DAVIS | 750 | JE | 12/31/01 | | 25,000.00 | | | | |
| | VOID CK#91680 DOUGLAS DEV | 770 | JE | 12/31/01 | | | 33,779.20 | | | |
| | VOID CK#93659 D. JEMAL | 787 | JE | 12/31/01 | | | 16,500.00 | | | |
| | REC 12/19/99 EAGLE CASH W/D | 808 | JE | 12/31/01 | | 2,000.00 | | | | |
| | ANTIQUE MALL CASH REC 28-001 | 899 | JE | 12/31/01 | | 143,682.04 | | | | |
| | REC 34-001 ANTIQUE MALL RENTS | 900 | JE | 12/31/01 | | 98,000.00 | | | | |
| | CORRECT 12/00 VENT/JEFF AJE | 913 | JE | 12/31/01 | | | 11,488.26 | | | |
| | End of month totals for December | | | | 3,665,931.81 | 2,572,880.98 | 1,443,542.01 | 4,795,270.78 * | | |
| 2500- | - MORTGAGE PAYABLE | | | | 170,750.58- | | | | | |
| | NORMES-WELLS FARGO HOME MORTGA | 88831 | CD | 01/08/01 | | 2,105.17 | | | MORTGAGE | |
| | PVBANK-POTOMAC VALLEY BANK | 88975 | CD | 01/15/01 | | 500.00 | | | MORTGAGE | |
| | BANKAM-BANK OF AMERICA, N.A. | 89140 | CD | 01/24/01 | | 9,172.17 | | | MORTGAGE PAYABL | |
| | End of month totals for January | | | | 170,750.58- | 11,777.34 | 0.00 | 158,973.24- | | |
| | NORMES-WELLS FARGO HOME MORTGA | 89428 | CD | 02/08/01 | | 2,120.40 | | | MORTGAGE | |
| | BANKAM-BANK OF AMERICA, N.A. | 89749 | CD | 02/23/01 | | 9,204.71 | | | MORTGAGE PAYABL | |
| | End of month totals for February | | | | 158,973.24- | 11,325.11 | 0.00 | 147,648.13- | | |
| | BANKAM-BANK OF AMERICA, N.A. | 90554 | CD | 03/29/01 | | 9,357.29 | | | MORTGAGE PAYABL | |
| | End of month totals for March | | | | 147,648.13- | 9,357.29 | 0.00 | 138,290.84- | | |
| | BANKAM-BANK OF AMERICA, N.A. | 91114 | CD | 04/19/01 | | 9,249.65 | | | MORTGAGE PAYABL | |
| | End of month totals for April | | | | 138,290.84- | 9,249.65 | 0.00 | 129,041.19- | | |
| | BANKAM-BANK OF AMERICA, N.A. | 91931 | CD | 05/25/01 | | 9,249.61 | | | MORTGAGE PAYABL | |
| | PVBANK-POTOMAC VALLEY BANK | 92024 | CD | 05/31/01 | | 6,400.00 | | | MORTGAGE | |
| | End of month totals for May | | | | 129,041.19- | 15,649.61 | 0.00 | 113,391.58- | | |
| | PVBANK-POTOMAC VALLEY BANK | 92664 | CD | 06/26/01 | | 396.97 | | | MORTGAGE | |
| | BANKAM-BANK OF AMERICA, N.A. | 92720 | CD | 06/28/01 | | 9,286.96 | | | MORTGAGE PAYABL | |
| | End of month totals for June | | | | 113,391.58- | 9,683.93 | 0.00 | 103,707.65- | | |
| | BANKAM-BANK OF AMERICA, N.A. | 93210 | CD | 07/19/01 | | 9,596.98 | | | MORTGAGE PAYABL | |
| | BANKAM-BANK OF AMERICA, N.A. | 93401 | CD | 07/26/01 | | 9,356.82 | | | MORTGAGE PAYABL | |
| | End of month totals for July | | | | 103,707.65- | 18,953.80 | 0.00 | 84,753.85- | | |
| | BANKAM-BANK OF AMERICA, N.A. | 93935 | CD | 08/22/01 | | 9,646.52 | | | MORTGAGE PAYABL | |
| | BANKAM-BANK OF AMERICA, N.A. | 93968 | CD | 08/23/01 | | 9,458.01 | | | MORTGAGE PAYABL | |
| | PVBANK-POTOMAC VALLEY BANK | 94058 | CD | 08/29/01 | | 5,400.00 | | | MORTGAGE PAYABL | |
| | End of month totals for August | | | | 84,753.85- | 24,504.53 | 0.00 | 60,249.32- | | |
| | BANKAM-BANK OF AMERICA, N.A. | 94545 | CD | 09/21/01 | | 9,441.59 | | | MORTGAGE PAYABL | |
| | BANKAM-BANK OF AMERICA, N.A. | 94637 | CD | 09/26/01 | | 9,418.36 | | | MORTGAGE PAYABL | |
| | End of month totals for September | | | | 60,249.32- | 18,859.95 | 0.00 | 41,389.37- | | |
| | BANKAM-BANK OF AMERICA, N.A. | 95337 | CD | 10/24/01 | | 9,537.74 | | | MORTGAGE PAYABL | |
| | BANKAM-BANK OF AMERICA, N.A. | 95338 | CD | 10/24/01 | | 9,430.32 | | | MORTGAGE PAYABL | |
| | End of month totals for October | | | | 41,389.37- | 18,968.06 | 0.00 . | 22,421.31- | | |
| | BANKAM-BANK OF AMERICA, N.A. | 95860 | CD | 11/19/01 | | 9,596.69 | | | MORTGAGE PAYABL | |
| | BANKAM-BANK OF AMERICA, N.A. | 95998 | CD | 11/28/01 | | 9,571.24 | | | MORTGAGE PAYABL | |
| | End of month totals for November | | | | 22,421.31- | 19,169.93 | 0.00 | 3,251.38- | | |
| | BANKAM-BANK OF AMERICA, N.A. | 96453 | CD | 12/19/01 | | 9,677.59 | | | MORTGAGE PAYABL | |
| | BANKAM-BANK OF AMERICA, N.A. | 96533 | CD | 12/20/01 | | 9,612.22 | | | MORTGAGE PAYABL | |
| | End of month totals for December | | | | 3,251.38- | 19,289.81 | 0.00 | 16,038.43 * | | |
| 2510- | - LOAN PAYABLE HARBOR BANK | | | | 1,320,000.00- | | | | | |
| | RECORD LOC ADVANCE-JUNE '01 | 2 | JE | 08/31/01 | | | 20,640.00 | | | |
| | End of month totals for July | | | | 1,320,000.00- | 0.00 | 20,640.00 | 1,340,640.00- | | |
| | REC LOAN FEE 6/01 HARBOR BANK | 1014 | JE | 12/31/01 | | | 8,323.05 | | | |
| | CORRECT A/C FOR AJE 1014- 1900 | 1015 | JE | 12/31/01 | | | 8,323.05 | | | |
| | CORRECT A/C FOR AJE 1014- 1900 | 1015 | JE | 12/31/01 | | 8,323.05 | | | | |

EX. 4, P.24

DDC 026501

BR_133-0169

QCGL320                                    GENERAL LEDGER                                      PAGE  166
01                                  DOUGLAS DEVELOPMENT CORPORATION                    SYSTEM DATE: 08/27/2004
001                                 DOUGLAS DEVELOPMENT CORPORATION                    SELECT DATE: 08/27/2004
                                              As of                                              10:47:49
Cur. Period: 12/01                        DECEMBER 31, 2001                           PROJECT SQ FT          0
Sel. Period: 01/01 Thru 12/01                                                        PROJECT UNITS          0

| ACCOUNT | DESCRIPTION | ENTRY# SC | DATE | BEG BALANCE | DEBIT | CREDIT | END BAL | REFERENCE | REV |
|---|---|---|---|---|---|---|---|---|---|
| | End of month totals for December | | | 1,340,640.00- | 8,323.05 | 16,646.10 | 1,348,963.05-* | | |
| 2550- | - LOAN PAYABLE CBNY | | | 1,860,200.00- | | | | | |
| | RECORD 1/01 COMML BANK TRF | 1 | JE 08/31/01 | | 30,038.61 | | | | |
| | End of month totals for January | | | 1,860,200.00- | 30,038.61 | 0.00 | 1,830,161.39- | | |
| | RECORD 2/01 COMML BANK TRF | 1 | JE 08/31/01 | | 29,252.36 | | | | |
| | End of month totals for February | | | 1,830,161.39- | 29,252.36 | 0.00 | 1,800,909.03- | | |
| | RECORD 3/01 COMML BANK TRF | 1 | JE 08/31/01 | | 26,824.14 | | | | |
| | End of month totals for March | | | 1,800,909.03- | 26,824.14 | 0.00 | 1,774,084.89- | | |
| | RECORD 4/01 COMML BANK TRF | 1 | JE 08/31/01 | | 28,121.48 | | | | |
| | End of month totals for April | | | 1,774,084.89- | 28,121.48 | 0.00 | 1,745,963.41- | | |
| | RECORD 5/01 COMML BANK TRF | 1 | JE 08/31/01 | | 26,246.30 | | | | |
| | End of month totals for May | | | 1,745,963.41- | 26,246.30 | 0.00 | 1,719,717.11- | | |
| | RECORD 6/01 COMML BANK TRF | 1 | JE 08/31/01 | | 26,052.60 | | | | |
| | End of month totals for June | | | 1,719,717.11- | 26,052.60 | 0.00 | 1,693,664.51- | | |
| | RECORD 7/01 COMML BANK TRF | 1 | JE 08/31/01 | | 25,137.86 | | | | |
| | End of month totals for July | | | 1,693,664.51- | 25,137.86 | 0.00 | 1,668,526.65- | | |
| | RECORD 8/01 COMML BANK TRF | 1 | JE 09/19/01 | | 25,000.61 | | | | |
| | End of month totals for August | | | 1,668,526.65- | 25,000.61 | 0.00 | 1,643,526.04- | | |
| | RECORD 9/01 COMML BANK TRF | 1 | JE 11/12/01 | | 24,997.67 | | | | |
| | RE-ALLOCATE 1/01-9/01 INTEREST | 1 | JE 11/12/01 | | | 122,871.63 | | | | |
| | End of month totals for September | | | 1,643,526.04- | 24,997.67 | 122,871.63 | 1,741,400.00- | | |
| | RECORD 10/01 COMML BANK TRF | 1 | JE 11/12/01 | | 13,200.00 | | | | |
| | End of month totals for October | | | 1,741,400.00- | 13,200.00 | 0.00 | 1,728,200.00- | | |
| | RECORD 11/01 LOAN PYMT | 1 | JE 12/14/01 | | 13,200.00 | | | | |
| | End of month totals for November | | | 1,728,200.00- | 13,200.00 | 0.00 | 1,715,000.00- | | |
| | RECORD 12/01 LOAN PAYMENT | 1 | JE 01/21/02 | | 13,200.00 | | | | |
| | End of month totals for December | | | 1,715,000.00- | 13,200.00 | 0.00 | 1,701,800.00-* | | |
| 2600- | - LOANS PAYABLE - OTHER | | | 919,410.53- | | | | | |
| | RECORD 1/17 WIRE (ROWE) | 1 | JE 08/13/01 | | | 500,000.00 | | | | |
| | End of month totals for January | | | 919,410.53- | 0.00 | 500,000.00 | 1,419,410.53- | | |
| | PVBANK-POTOMAC VALLEY BANK | 89990 CD | 03/07/01 | | 10,000.00 | | | LOANS PAYABLE - | |
| | End of month totals for March | | | 1,419,410.53- | 10,000.00 | 0.00 | 1,409,410.53- | | |
| | GWINKL-GEORGE WINKLER | 92403 CD | 06/13/01 | | 8,000.00 | | | LOANS PAYABLE - | |
| | GWINKL-GEORGE WINKLER | 92404 CD | 06/13/01 | | 2,000.00 | | | LOANS PAYABLE - | |
| | End of month totals for June | | | 1,409,410.53- | 10,000.00 | 0.00 | 1,399,410.53- | | |
| | PVBANK-POTOMAC VALLEY BANK | 92944 CD | 07/10/01 | | 2,500.00 | | | LOANS PAYABLE | |
| | End of month totals for July | | | 1,399,410.53- | 2,500.00 | 0.00 | 1,396,910.53- | | |
| | PVBANK-POTOMAC VALLEY BANK | 93501 CD | 08/01/01 | | 6,200.00 | | | LOANS PAYABLE - | |
| | MAAGEM-METROPOLITAN ANTIQUES & | 93998 CD | 08/29/01 | | 100,000.00 | | | LOANS PAYABLE - | |
| | End of month totals for August | | | 1,396,910.53- | 106,200.00 | 0.00 | 1,290,710.53- | | |
| | PVBANK-POTOMAC VALLEY BANK | 95225 CD | 10/18/01 | | 8,000.00 | | | LOANS PAYABLE - | |
| | DJEMAL-DOUGLAS JEMAL | 95446 CD | 10/30/01 | | 100,000.00 | | | OPEN 1ST UNION | |
| | End of month totals for October | | | 1,290,710.53- | 108,000.00 | 0.00 | 1,182,710.53- | | |
| | PVBANK-POTOMAC VALLEY BANK | 96486 CD | 12/19/01 | | 6,500.00 | | | LOANS PAYABLE - | |
| | REC CK#92621 METRO ART | 957 | JE 12/31/01 | | 100,000.00 | | | | |
| | End of month totals for December | | | 1,182,710.53- | 106,500.00 | 0.00 | 1,076,210.53-* | | |
| 2625- | - LOAN | | | 250,000.00- | | | | | |
| | RECLASS FROM #3-001 TO 01-001 | 1 | JE 12/31/01 | | 25,000.00 | | | | |
| | End of month totals for December | | | 250,000.00- | 25,000.00 | 0.00 | 225,000.00-* | | |
| 2653- | - GARNISHMENT | | | 8,152.33- | | | | | |

EX. 4, P.25

DDC 026502

BR_133-0170

```
QCGL120                          GENERAL LEDGER                              PAGE  185
01                        DOUGLAS DEVELOPMENT CORPORATION            . SYSTEM DATE: 08/27/2004
001                       DOUGLAS DEVELOPMENT CORPORATION              SELECT DATE: 08/27/2004
                                    As of                                       10:47:51
Cur. Period: 12/01              DECEMBER 31, 2001                 PROJECT SQ FT        0
Sel. Period: 01/01 Thru 12/01                                    PROJECT UNITS        0
```

| ACCOUNT | DESCRIPTION | ENTRY# | SC | DATE | BEG BALANCE | DEBIT | CREDIT | END BAL | REFERENCE | REV |
|---|---|---|---|---|---|---|---|---|---|---|
| 6300- - | REAL ESTATE TAXES | | | | 0.00 | | | | | |
| | DCTREA-D.C. TREASURER | 94572 | CD | 09/21/01 | | 9.25 | | | 77 P ST | |
| | DCTREA-D.C. TREASURER | 94572 | CD | 09/21/01 | | 57.51 | | | 77 P ST | |
| | DCTREA-D.C. TREASURER | 94572 | CD | 09/21/01 | | 50.72 | | | 77 P ST | |
| | DCTREA-D.C. TREASURER | 94572 | CD | 09/21/01 | | 10.88 | | | 77 P ST | |
| | DCTREA-D.C. TREASURER | 94572 | CD | 09/21/01 | | 10.88 | | | 77 P ST | |
| | DCTREA-D.C. TREASURER | 94572 | CD | 09/21/01 | | 10.86 | | | 77 P ST | |
| | DCTREA-D.C. TREASURER | 94572 | CD | 09/21/01 | | 81.02 | | | 77 P ST | |
| | DCTREA-D.C. TREASURER | 94572 | CD | 09/21/01 | | 81.02 | | | 77 P ST | |
| | DCTREA-D.C. TREASURER | 94572 | CD | 09/21/01 | | 128.70 | | | 77 P ST | |
| | DCTREA-D.C. TREASURER | 94572 | CD | 09/21/01 | | 108.22 | | | 77 P ST | |
| | DCTREA-D.C. TREASURER | 94572 | CD | 09/21/01 | | 123.68 | | | 77 P ST | |
| | End of month totals for September | | | | 0.00 | 712.76 | 0.00 | 712.76 | | |
| | RECL CK#94572 DC TREAS | 53 | | JE 12/31/01 | | | 712.76 | | | |
| | End of month totals for December | | | | 712.76 | 0.00 | 712.76 | 0.00 * | | |
| 6340- - | PERMITS/LICENSES | | | | 0.00 | | | | | |
| | RECORD MANUAL/PHONE CHECKS CUT 25 | | JE | 12/31/01 | | 50.00 | | | CK#1024 5/29/01 | |
| | RECORD MANUAL/PHONE CHECKS CUT 25 | | JE | 12/31/01 | | 75.00 | | | CK#1030 9/12/01 | |
| | End of month totals for December | | | | 0.00 | 125.00 | 0.00 | 125.00 * | | |
| 6355- - | MISC. TAXES | | | | 0.00 | | | | | |
| | DCTREA-D.C. TREASURER | 91037 | CD | 04/13/01 | | 200.00 | | | 2001 ANN REPORT | |
| | End of month totals for April | | | | 0.00 | 200.00 | 0.00 | 200.00 | | |
| | DATAXA-DEPARTMENT OF ASSESSMEN | 92543 | CD | 06/20/01 | | 100.00 | | | PERSONAL PROP | |
| | End of month totals for June | | | | 200.00 | 100.00 | 0.00 | 300.00 | | |
| | DCTREA-D.C. TREASURER | 93734 | CD | 08/10/01 | | 1,673.82 | | | 2002 P PROP TAX | |
| | End of month totals for August | | | | 300.00 | 1,673.82 | 0.00 | 1,973.82 * | | |
| 6360- - | INTEREST | | | | 0.00 | | | | | |
| | FMILLS-FLORA MILLSTEIN | 88703 | CD | 01/03/01 | | 1,000.00 | | | INTEREST | |
| | NORWES-WELLS FARGO HOME MORTGA | 88831 | CD | 01/08/01 | | 2,227.81 | | | INTEREST | |
| | FUSAVI-FIRST USA BANK, NA | 88967 | CD | 01/12/01 | | 264.29 | | | INTEREST | |
| | TRVISA-CITIBANK PLATINUM SELEC | 88968 | CD | 01/12/01 | | 89.73 | | | INTEREST | |
| | PVBANK-POTOMAC VALLEY BANK | 88975 | CD | 01/15/01 | | 613.46 | | | INTEREST | |
| | BANKAM-BANK OF AMERICA, N.A. | 89140 | CD | 01/24/01 | | 827.83 | | | INTEREST | |
| | HBANKM-THE HARBOR BANK OF MARY | 89145 | CD | 01/24/01 | | 11,366.46 | | | INTEREST | |
| | CBVISA-CITIBANK VISA | 89149 | CD | 01/24/01 | | 931.42 | | | INTEREST | |
| | End of month totals for January | | | | 0.00 | 17,321.00 | 0.00 | 17,321.00 | | |
| | FMILLS-FLORA MILLSTEIN | 89310 | CD | 02/02/01 | | 1,000.00 | | | INTEREST | |
| | HBANKM-THE HARBOR BANK OF MARY | 89316 | CD | 02/02/01 | | 10,633.53 | | | INTEREST | |
| | NORWES-WELLS FARGO HOME MORTGA | 89428 | CD | 02/08/01 | | 2,212.58 | | | INTEREST | |
| | TRVISA-CITIBANK PLATINUM SELEC | 89607 | CD | 02/15/01 | | 109.12 | | | INTEREST | |
| | FUSAVI-FIRST USA BANK, NA | 89653 | CD | 02/19/01 | | 36.00 | | | INTEREST | |
| | FUSAVI-FIRST USA BANK, NA | 89653 | CD | 02/19/01 | | 393.14 | | | INTEREST | |
| | BANKAM-BANK OF AMERICA, N.A. | 89749 | CD | 02/23/01 | | 795.29 | | | INTEREST | |
| | FMILLS-FLORA MILLSTEIN | 89834 | CD | 03/01/01 | | 1,000.00 | | | INTEREST | |
| | End of month totals for February | | | | 17,321.00 | 16,178.66 | 0.00 | 33,499.66 | | |
| | HBANKM-THE HARBOR BANK OF MARY | 90071 | CD | 03/09/01 | | 9,038.33 | | | INTEREST | |
| | FUSAVI-FIRST USA BANK, NA | 90291 | CD | 03/21/01 | | 216.33 | | | INTEREST | |
| | TRVISA-CITIBANK PLATINUM SELEC | 90295 | CD | 03/21/01 | | 29.00 | | | INTEREST | |
| | TRVISA-CITIBANK PLATINUM SELEC | 90295 | CD | 03/21/01 | | 124.82 | | | INTEREST | |
| | BANKAM-BANK OF AMERICA, N.A. | 90554 | CD | 03/29/01 | | 642.71 | | | INTEREST | |
| | End of month totals for March | | | | 33,499.66 | 10,051.19 | 0.00 | 43,550.85 | | |
| | FMILLS-FLORA MILLSTEIN | 90612 | CD | 04/02/01 | | 1,000.00 | | | INTEREST | |
| | FUSAVI-FIRST USA BANK, NA | 90686 | CD | 04/04/01 | | 225.45 | | | INTEREST | |
| | TRVISA-CITIBANK PLATINUM SELEC | 90689 | CD | 04/04/01 | | 62.53 | | | INTEREST | |
| | GMACPA-GMAC | 90748 | CD | 04/06/01 | | 30.00 | | | INTEREST | |
| | BANKAM-BANK OF AMERICA, N.A. | 91114 | CD | 04/19/01 | | 750.35 | | | INTEREST | |
| | HBANKM-THE HARBOR BANK OF MARY | 91188 | CD | 04/26/01 | | 10,230.00 | | | INTEREST | |
| | End of month totals for April | | | | 43,550.85 | 12,298.33 | 0.00 | 55,849.18 | | |
| | FUSAVI-FIRST USA BANK, NA | 91399 | CD | 05/01/01 | | 273.02 | | | INTEREST | |
| | FMILLS-FLORA MILLSTEIN | 91433 | CD | 05/01/01 | | 1,000.00 | | | INTEREST | |

EX. 4, P.26

DDC 026521

BR_133-0189

```
QCGL320                              GENERAL LEDGER                                    PAGE  186
01                          DOUGLAS DEVELOPMENT CORPORATION            SYSTEM DATE: 08/27/2004
001                         DOUGLAS DEVELOPMENT CORPORATION            SELECT DATE: 08/27/2004
                                        As of                                      10:47:51
Cur. Period: 12/01                 DECEMBER 31, 2001                   PROJECT SQ FT          0
Sel. Period: 01/01 Thru 12/01                                         PROJECT UNITS          0
```

| ACCOUNT | DESCRIPTION | ENTRY# | SC | DATE | BEG BALANCE | DEBIT | CREDIT | END BAL | REFERENCE | REV |
|---------|-------------|--------|----|----|------------|-------|--------|---------|-----------|-----|
| 6360 - - INTEREST | | | | (continued) | | | | | | |
| | HBANKM-THE HARBOR BANK OF MARY | 91660 | CD | 05/11/01 | | 9,900.00 | | | INTEREST | |
| | BANKAM-BANK OF AMERICA, N.A. | 91931 | CD | 05/15/01 | | 760.39 | | | INTEREST | |
| | PVBANK-POTOMAC VALLEY BANK | 92024 | CD | 05/31/01 | | 538.94 | | | INTEREST | |
| | End of month totals for May | | | | 55,849.18 | 12,462.35 | 0.00 | 68,311.53 | | |
| | FMILLS-FLORA MILLSTEIN | 92094 | CD | 06/04/01 | | 1,000.00 | | | INTEREST | |
| | HBANKM-THE HARBOR BANK OF MARY | 92279 | CD | 06/08/01 | | 8,525.00 | | | INTEREST | |
| | FUSAVI-FIRST USA BANK, NA | 92311 | CD | 06/12/01 | | 157.08 | | | INTEREST | |
| | PVBANK-POTOMAC VALLEY BANK | 92664 | CD | 06/26/01 | | 2,587.86 | | | INTEREST | |
| | TRVISA-CITIBANK PLATINUM SELEC | 92687 | CD | 06/27/01 | | 29.00 | | | INTEREST | |
| | TRVISA-CITIBANK PLATINUM SELEC | 92687 | CD | 06/27/01 | | 101.31 | | | INTEREST | |
| | BANKAM-BANK OF AMERICA, N.A. | 92720 | CD | 06/28/01 | | 713.04 | | | INTEREST | |
| | FMILLS-FLORA MILLSTEIN | 92695 | CD | 07/03/01 | | 1,000.00 | | | INTEREST | |
| | End of month totals for June | | | | 68,311.53 | 14,113.29 | 0.00 | 82,424.82 | | |
| | FUSAVI-FIRST USA BANK, NA | 92934 | CD | 07/10/01 | | 391.16 | | | INTEREST | |
| | PVBANK-POTOMAC VALLEY BANK | 92944 | CD | 07/10/01 | | 602.64 | | | INTEREST | |
| | HBANKM-THE HARBOR BANK OF MARY | 93065 | CD | 07/12/01 | | 8,433.82 | | | INTEREST | |
| | BANKAM-BANK OF AMERICA, N.A. | 93210 | CD | 07/19/01 | | 403.02 | | | INTEREST | |
| | BANKAM-BANK OF AMERICA, N.A. | 93401 | CD | 07/26/01 | | 643.18 | | | INTEREST | |
| | TRVISA-CITIBANK PLATINUM SELEC | 93427 | CD | 07/27/01 | | 29.00 | | | INTEREST | |
| | TRVISA-CITIBANK PLATINUM SELEC | 93427 | CD | 07/27/01 | | 43.13 | | | INTEREST | |
| | End of month totals for July | | | | 82,424.82 | 10,545.97 | 0.00 | 92,970.79 | | |
| | PVBANK-POTOMAC VALLEY BANK | 93501 | CD | 08/01/01 | | 588.38 | | | INTEREST | |
| | FUSAVI-FIRST USA BANK, NA | 93506 | CD | 08/01/01 | | 290.97 | | | INTEREST | |
| | FMILLS-FLORA MILLSTEIN | 93529 | CD | 08/02/01 | | 1,000.00 | | | INTEREST | |
| | HBANKM-THE HARBOR BANK OF MARY | 93769 | CD | 08/13/01 | | 8,299.86 | | | INTEREST | |
| | BANKAM-BANK OF AMERICA, N.A. | 93935 | CD | 08/22/01 | | 353.48 | | | INTEREST | |
| | TRVISA-CITIBANK PLATINUM SELEC | 93954 | CD | 08/22/01 | | 113.70 | | | INTEREST | |
| | BANKAM-BANK OF AMERICA, N.A. | 93968 | CD | 08/23/01 | | 541.99 | | | INTEREST | |
| | PVBANK-POTOMAC VALLEY BANK | 94058 | CD | 08/29/01 | | 462.86 | | | INTEREST | |
| | End of month totals for August | | | | 92,970.79 | 11,651.24 | 0.00 | 104,622.03 | | |
| | FMILLS-FLORA MILLSTEIN | 94116 | CD | 09/04/01 | | 1,000.00 | | | INTEREST | |
| | HBANKM-THE HARBOR BANK OF MARY | 94371 | CD | 09/13/01 | | 8,224.92 | | | INTEREST | |
| | FUSAVI-FIRST USA BANK, NA | 94388 | CD | 09/13/01 | | 318.72 | | | INTEREST | |
| | TRVISA-CITIBANK PLATINUM SELEC | 94392 | CD | 09/13/01 | | 85.00 | | | INTEREST | |
| | BANKAM-BANK OF AMERICA, N.A. | 94545 | CD | 09/21/01 | | 558.41 | | | INTEREST | |
| | BANKAM-BANK OF AMERICA, N.A. | 94637 | CD | 09/26/01 | | 582.64 | | | INTEREST | |
| | 9/6 PMT INT EAGLE CREDIT LINE | 24 | JE | 09/30/01 | | 1,382.73 | | | | |
| | RE-ALLOCATE 1/01-9/01 INTEREST | 1 | JE | 11/12/01 | | 122,871.63 | | | | |
| | End of month totals for September | | | | 104,622.03 | 135,023.05 | 0.00 | 239,645.08 | | |
| | FMILLS-FLORA MILLSTEIN | 94880 | CD | 10/04/01 | | 1,000.00 | | | INTEREST | |
| | HBANKM-THE HARBOR BANK OF MARY | 95081 | CD | 10/11/01 | | 7,868.95 | | | INTEREST | |
| | PVBANK-POTOMAC VALLEY BANK | 95225 | CD | 10/18/01 | | 500.40 | | | INTEREST | |
| | BANKAM-BANK OF AMERICA, N.A. | 95337 | CD | 10/24/01 | | 462.26 | | | INTEREST | |
| | BANKAM-BANK OF AMERICA, N.A. | 95338 | CD | 10/24/01 | | 569.68 | | | INTEREST | |
| | TRVISA-CITIBANK PLATINUM SELEC | 95420 | CD | 10/29/01 | | 93.09 | | | INTEREST | |
| | RECORD 10/01 COMML BANK TRF | 1 | JE | 11/12/01 | | 10,852.93 | | | | |
| | End of month totals for October | | | | 239,645.08 | 21,347.31 | 0.00 | 260,992.39 | | |
| | FMILLS-FLORA MILLSTEIN | 95496 | CD | 11/01/01 | | 1,000.00 | | | INTEREST | |
| | HBANKM-THE HARBOR BANK OF MARY | 95731 | CD | 11/08/01 | | 6,014.12 | | | INTEREST | |
| | BANKAM-BANK OF AMERICA, N.A. | 95860 | CD | 11/19/01 | | 401.31 | | | INTEREST | |
| | TRVISA-CITIBANK PLATINUM SELEC | 95951 | CD | 11/26/01 | | 113.24 | | | INTEREST | |
| | BANKAM-BANK OF AMERICA, N.A. | 95999 | CD | 11/28/01 | | 428.76 | | | INTEREST | |
| | RECORD 11/01 LOAN PYMT | 1 | JE | 12/14/01 | | 9,524.83 | | | | |
| | End of month totals for November | | | | 260,992.39 | 17,482.26 | 0.00 | 278,474.65 | | |
| | FMILLS-FLORA MILLSTEIN | 96119 | CD | 12/04/01 | | 1,000.00 | | | INTEREST | |
| | TRVISA-CITIBANK PLATINUM SELEC | 96159 | CD | 12/04/01 | | 109.08 | | | INTEREST | |
| | FUSAVI-FIRST USA BANK, NA | 96261 | CD | 12/07/01 | | 29.00 | | | INTEREST | |
| | FUSAVI-FIRST USA BANK, NA | 96261 | CD | 12/07/01 | | 35.00 | | | INTEREST | |
| | FUSAVI-FIRST USA BANK, NA | 96261 | CD | 12/07/01 | | 287.62 | | | INTEREST | |
| | HBANKM-THE HARBOR BANK OF MARY | 96367 | CD | 12/13/01 | | 6,089.05 | | | INTEREST | |
| | BANKAM-BANK OF AMERICA, N.A. | 96453 | CD | 12/19/01 | | 322.41 | | | INTEREST | |

EX. 4, P.27

DDC 026522

BR_133-0190

```
QCGL320                              GENERAL LEDGER                            PAGE   187
01                            DOUGLAS DEVELOPMENT CORPORATION          SYSTEM DATE: 08/27/2004
001                           DOUGLAS DEVELOPMENT CORPORATION          SELECT DATE: 08/27/2004
                                        As of                                      10:47:51
Cur. Period: 12/01                 DECEMBER 31, 2001                  PROJECT SQ FT          0
Sel. Period: 01/01 Thru 12/01                                        PROJECT UNITS          0
```

| ACCOUNT | DESCRIPTION | ENTRY# SC | DATE | BEG BALANCE | DEBIT | CREDIT | END BAL | REFERENCE | REV |
|---------|-------------|-----------|------|-------------|-------|--------|---------|-----------|-----|
| 6360- - | INTEREST | | (continued) | | | | | | |
| | FVBANK-POTOMAC VALLEY BANK | 96486 CD | 12/19/01 | | 461.05 | | | INTEREST | |
| | BANKAM-BANK OF AMERICA, N.A. | 96533 CD | 12/20/01 | | 387.78 | | | INTEREST | |
| | ADJUST AUTO LOAN BAL @ 12/31 | 1013 JE | 12/31/01 | | 7,928.25 | | | | |
| | REC INTEREST PYMTS ON DOUGLAS | 32 JE | 12/31/01 | | 1,961.80 | | | 2/13 INTEREST | |
| | REC INTEREST PYMTS ON DOUGLAS | 32 JE | 12/31/01 | | 1,843.75 | | | 3/13 INTEREST | |
| | REC INTEREST PYMTS ON DOUGLAS | 32 JE | 12/31/01 | | 3,610.39 | | | 5/10 INTEREST | |
| | REC INTEREST PYMTS ON DOUGLAS | 32 JE | 12/31/01 | | 1,468.74 | | | 6/29 INTEREST | |
| | REC INTEREST PYMTS ON DOUGLAS | 32 JE | 12/31/01 | | 1,478.37 | | | 8/09 INTEREST | |
| | REC INTEREST PYMTS ON DOUGLAS | 32 JE | 12/31/01 | | 2,596.42 | | | 10/26 INTEREST | |
| | REC INTEREST PYMTS ON DOUGLAS | 32 JE | 12/31/01 | | 1,114.57 | | | 11/26 INTEREST | |
| | REC INTEREST PYMTS ON DOUGLAS | 32 JE | 12/31/01 | | 1,041.67 | | | 12/11 INTEREST | |
| | REC INTEREST PYMTS ON DOUGLAS | 32 JE | 12/31/01 | | 1,534.71 | | | 5/31 INTEREST | |
| | RECORD 12/01 LOAN PAYMENT | 1 JE | 01/21/02 | | 8,809.01 | | | | |
| | End of month totals for December | | | 278,474.65 | 42,108.67 | 0.00 | 320,583.32 * | | |
| 6375- - | INCOME TAXES | | | 0.00 | | | | | |
| | DCTREA-D.C. TREASURER | 90130 CD | 03/13/01 | | 100.00 | | | INCOME TAXES | |
| | End of month totals for March | | | 0.00 | 100.00 | 0.00 | 100.00 * | | |
| 6410- - | ELECTRIC | | | 0.00 | | | | | |
| | BGECOM-BGE | 88915 CD | 01/11/01 | | 9.58 | | | | |
| | PEPCO1-POTOMAC ELECTRIC POWER | 89287 CD | 02/05/01 | | 81.69 | | | 2820 SOLOMONS | |
| | End of month totals for January | | | 0.00 | 91.27 | 0.00 | 91.27 | DOUGLAS DEVELOP | |
| | Pepco Refund | AUTO11 CR | 11/30/01 | | | 0.03 | | | |
| | End of month totals for November | | | 91.27 | 0.00 | 0.03 | 91.24 * | | |
| 6420- - | GAS | | | 0.00 | | | | | |
| | GAS REFUND | AUTO05 CR | 05/31/01 | | | 393.15 | | | |
| | End of month totals for May | | | 0.00 | 0.00 | 393.15 | 393.15-* | | |
| 6450- - | SALARIES | | | 0.00 | | | | | |
| | RECORD P/R ADJ 4/6/01 | 1 JE | 05/22/02 | | 25,091.39 | | | | |
| | RECORD P/R TAX ADJ 4/6/01 | 1 JE | 05/22/02 | | | 12,293.66 | | | |
| | End of month totals for April | | | 0.00 | 25,091.39 | 12,293.66 | 12,797.73 | | |
| | 7/13/01 P/R | 1 JE | 07/19/01 | | 104,607.93 | | | 7/13/01 P/R | |
| | 7/20/01 P/R | 2 JE | 07/19/01 | | 93,417.60 | | | 7/20/01 P/R | |
| | P/R 1/5/01-7/6/01 | 1 JE | 07/30/01 | | 1,881,647.89 | | | 1/5-7/6/01 P/R | |
| | RECORD P/R 7/27/01 | 2 JE | 07/30/01 | | 71,377.55 | | | P/R 7/27/01 | |
| | End of month totals for July | | | 12,797.73 | 2,151,250.97 | 0.00 | 2,164,048.70 | | |
| | RECORD 8/3/01 PAYROLL | 1 JE | 08/03/01 | | 94,844.44 | | | | |
| | RECORD P/R 8/10/01 | 1 JE | 08/10/01 | | 88,144.14 | | | | |
| | RECORD W/E 8/10/01 P/R | 1 JE | 08/17/01 | | 67,429.63 | | | | |
| | RECORD P/R W/E 8/17/01 | 1 JE | 08/27/01 | | 66,555.06 | | | | |
| | RECORD P/R W/E 8/24/01 | 1 JE | 08/31/01 | | 67,391.45 | | | | |
| | End of month totals for August | | | 2,164,048.70 | 384,364.72 | 0.00 | 2,548,413.42 | | |
| | RECORD PAYROLL W/E 8/31/01 | 1 JE | 09/07/01 | | 102,946.74 | | | | |
| | RECORD W/E 9/07/01 PAYROLL | 1 JE | 09/17/01 | | 69,705.96 | | | | |
| | RECORD PAYROLL W/E 9/14/01 | 1 JE | 09/21/01 | | 65,424.12 | | | | |
| | RECORD PAYROLL 9/21/01 | 1 JE | 10/01/01 | | 64,916.34 | | | | |
| | End of month totals for September | | | 2,548,413.42 | 302,993.16 | 0.00 | 2,851,406.58 | | |
| | RECORD PAYROLL W/E 09/28/01 | 1 JE | 10/05/01 | | 70,075.69 | | | | |
| | RECORD PAYROLL 10/5/01 | 1 JE | 10/12/01 | | 129,240.45 | | | | |
| | RECORD PAYROLL W/E 10/12/01 | 1 JE | 10/24/01 | | 71,568.78 | | | | |
| | RECORD PAYROLL 10/19/01 | 1 JE | 10/26/01 | | 122,303.67 | | | | |
| | End of month totals for October | | | 2,851,406.58 | 393,188.60 | 0.00 | 3,244,595.18 | | |
| | RECORD PAYROLL W/E 10/26/01 | 1 JE | 11/05/01 | | 68,548.29 | | | | |
| | RECORD PAYROLL W/E 11/2/01 | 1 JE | 11/09/01 | | 70,712.19 | | | | |
| | RECORD PAYROLL W/E 11/9/01 | 1 JE | 11/16/01 | | 82,259.04 | | | | |
| | RECORD PAYROLL W/E 11/16/01 | 1 JE | 11/21/01 | | 69,112.06 | | | | |
| | RECORD PAYROLL W/E 11/23/01 | 1 JE | 11/30/01 | | 68,231.61 | | | | |
| | End of month totals for November | | | 3,244,595.18 | 358,863.19 | 0.00 | 3,603,458.37 | | |

EX. 4, P.28

DDC 026523

BR_133-0191

Form **1120S**

Department of the Treasury
Internal Revenue Service

## U.S. Income Tax Return for an S Corporation

▶ Do not file this form unless the corporation has timely filed
Form 2553 to elect to be an S corporation.

OMB No. 1545-0130

**2001**

For calendar year 2001, or tax year beginning _____ , and ending _____

**A** Effective date of election as an S corporation
04/01/1987

**B** Business code no. (see pages 29-31)
531310

Use IRS label. Otherwise, print or type.

**Name**
DOUGLAS DEVELOPMENT CORP.

**Number, street, and room or suite no. (If a P.O. box, see page 11 of the instructions.)**
702 H STREET, NW, SUITE 400

**City or town, state, and ZIP code**
WASHINGTON, DC    20001

**C** Employer identification number

**D** Date incorporated
04/30/1985

**E** Total assets (see page 11)
$    8,470,080.

**F** Check applicable boxes: (1) ☐ Initial return  (2) ☐ Final return  (3) ☐ Name change  (4) ☐ Address change  (5) ☐ Amended return

**G** Enter number of shareholders in the corporation at end of the tax year ............................................ ▶   1

Caution: Include only trade or business income and expenses on lines 1a through 21. See the instructions for more information.

| | | | | |
|---|---|---|---|---|
| **Income** | 1 a | Gross receipts or sales 4,750,238. b Less returns and allowances | 1c | 4,750,238. |
| | 2 | Cost of goods sold (Schedule A, line 8) | 2 | |
| | 3 | Gross profit. Subtract line 2 from line 1c | 3 | 4,750,238. |
| | 4 | Net gain (loss) from Form 4797, Part II, line 18 (attach Form 4797) | 4 | |
| | 5 | Other income (loss) (attach schedule)  STATEMENT 1 | 5 | 2,642,699. |
| | 6 | Total income (loss). Combine lines 3 through 5 ▶ | 6 | 7,392,937. |
| **Deductions (See instructions for limitations)** | 7 | Compensation of officers | 7 | |
| | 8 | Salaries and wages (less employment credits) | 8 | 3,877,928. |
| | 9 | Repairs and maintenance | 9 | |
| | 10 | Bad debts | 10 | |
| | 11 | Rents | 11 | 299,938. |
| | 12 | Taxes and licenses  STATEMENT 2 | 12 | 279,445. |
| | 13 | Interest | 13 | 320,583. |
| | 14 a | Depreciation (if required, attach Form 4562) | 14a | 148,881. |
| | b | Depreciation claimed on Schedule A and elsewhere on return | 14b | |
| | c | Subtract line 14b from line 14a | 14c | 148,881. |
| | 15 | Depletion (Do not deduct oil and gas depletion.) | 15 | |
| | 16 | Advertising | 16 | 17,465. |
| | 17 | Pension, profit-sharing, etc., plans | 17 | |
| | 18 | Employee benefit programs | 18 | 40,000. |
| | 19 | Other deductions (attach schedule)  STATEMENT 3 | 19 | 1,122,292. |
| | 20 | Total deductions. Add the amounts shown in the far right column for lines 7 through 19 ▶ | 20 | 6,106,532. |
| | 21 | Ordinary income (loss) from trade or business activities. Subtract line 20 from line 6 | 21 | 1,286,405. |

| | | | | |
|---|---|---|---|---|
| **Tax and Payments** | 22 | Tax: a Excess net passive income tax (attach schedule) | 22a | |
| | b | Tax from Schedule D (Form 1120S) | 22b | |
| | c | Add lines 22a and 22b | | 22c |
| | 23 | Payments: a 2001 estimated tax payments and amount applied from 2000 return | 23a | |
| | b | Tax deposited with Form 7004 | 23b | |
| | c | Credit for Federal tax paid on fuels (attach Form 4136) | 23c | |
| | d | Add lines 23a through 23c | | 23d |
| | 24 | Estimated tax penalty. Check if Form 2220 is attached ▶ ☐ | 24 | |
| | 25 | Tax due. If the total of lines 22c and 24 is larger than line 23d, enter amount owed. See instructions for depository method of payment ▶ | 25 | |
| | 26 | Overpayment. If line 23d is larger than the total of lines 22c and 24, enter amount overpaid ▶ | 26 | |
| | 27 | Enter amount of line 26 you want: Credited to 2002 estimated tax ▶ _____ Refunded ▶ | 27 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

▲ Signature of officer        Date        ▲ Title

May the IRS discuss this return with the preparer shown below (see instr.)?  [X] Yes ☐ No

**Paid Preparer's Use Only**

Preparer's signature ▶ _____  Date 5.9.03  Check if self-employed ☐  Preparer's SSN or PTIN  P00123511

Firm's name (or yours if self-employed), address, and ZIP code ▶ GROSSBERG COMPANY LLP
6707 DEMOCRACY BLVD., SUITE 300
BETHESDA, MD    20817

EIN
Phone no. 301-571-1900

JWA  111/01  12-19-01  For Paperwork Reduction Act Notice, see the separate instructions.

Form **1120S** (2001)

1

14340508  758874  23120         2001.09000 DOUGLAS DEVELOPMENT CORP    23120    4

EX. 4, P.29